Pierce Gore (State Bar No. 128515)
GORE LAW FIRM
900 East Hamilton Avenue
Suite 100
Campbell, CA 95008
Telephone: (408) 879-7444
Facsimile: (408) 376-0757
Email: *piercegore@gorelawfirm.com*

(Additional counsel listed on signature page)

*Attorneys for Plaintiff*

IN THE UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | |
|---|---|
| VICTOR GAMALY, individually and on behalf of himself and all others similarly situated,<br><br>        Plaintiff,<br><br>    v.<br><br>TUMI INC.; Does 1 through 10,<br><br>        Defendants. | Case No. C07-04758 JF<br><br>**PLAINTIFF'S REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OPPOSITION TO TUMI INC.'S MOTION TO DISMISS** |

Pursuant to Federal Rule of Evidence 201, Plaintiff Victor Gamaly requests that the Court take judicial notice of the attached excerpts from the website of the Federal Trade Commission. The Court may take judicial notice of facts that are "not subject to reasonable dispute" and are "capable of accurate and ready determination by resort to sources whose accuracy cannot reasonably be questioned." Fed. R. Evid. 201(b). Public records are the proper subject of a request for judicial notice. *Chaker v. Crogan*, 428 F. 3d 1215, 1223, n.8 (9th Cir. 2005).

Accordingly, Plaintiff respectfully requests that the Court take judicial notice of Request Nos. 1 and 2 below, and Exhibits A and B hereto.

    1.  Federal Trade Commission, "About Identity Theft," available at

http://ftc.gov/bcp/edu/microsites/idtheft/consumers/about-identity-theft.html, last accessed

November 23, 2007; attached hereto as Exhibit A.

1          2.  Federal Trade Commission, "Consumer Fraud and Identity Theft Complaint

2    Data, January – December 2006," p. 2, available at

3    http://www.consumer.gov/sentinel/pubs/Top10Fraud2006.pdf, last accessed November 23, 2007;

4    attached hereto as Exhibit B.

5

6    Dated:  December 12, 2007                    Respectfully submitted,

7                                                Pierce Gore (State Bar No. 128515)
                                                 GORE LAW FIRM
8                                                900 East Hamilton Avenue
                                                 Suite 100
9                                                Campbell, CA  95008

10

11                                               By:  /s/ Pierce Gore
                                                       Pierce Gore
12
                                                 J. Brandon McWherter
13                                               Charles L. Holliday
                                                 Clinton H. Scott
14                                               SPRAGINS BARNETT & COBB, PLC
                                                 312 E. Lafayette Street
15                                               P.O. Box 2004
                                                 Jackson, TN  38302
16                                               (731) 424-0461
                                                 (731) 424-0562 (fax)
17
                                                 Justin S. Gilbert
18                                               GILBERT & RUSSELL, PLC
                                                 2021 Greystone Dr.
19                                               Jackson, TN 38305
                                                 (731) 664-1340
20                                               (731) 664-1540 (fax)

21                                               Don Barrett
                                                 David McMullan
22                                               DON BARRETT, P.A.
                                                 404 Court Square North
23                                               P.O. Box 987
                                                 Lexington, MS 39095
24                                               (662) 834-2376
                                                 (662) 834-2628 (fax)
25

26

27

28

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

Charles Barrett
BARRETT & ASSOCIATES, P.A.
6518 Highway 100
Suite 210
Nashville, TN 37205
(615) 515-3393
(615) 515-3395 (fax)

*Attorneys for Plaintiff*

## About Identity Theft

What is identity theft?
How do thieves steal an identity?
What do thieves do with a stolen identity?
How can you find out if your identity was stolen?
How long can the effects of identity theft last?
What should you do if your identity is stolen?
Should you file a police report if your identity is stolen?
How long can the effects of identity theft last?
What can you do to help fight identity theft?

**What is identity theft?**

Identity theft occurs when someone uses your personally identifying information, like your name, Social Security number, or credit card number, without your permission, to commit fraud or other crimes.

The FTC estimates that as many as 9 million Americans have their identities stolen each year. In fact, you or someone you know may have experienced some form of identity theft.
The crime takes many forms. Identity thieves may rent an apartment, obtain a credit card, or establish a telephone account in your name. You may not find out about the theft until you review your credit report or a credit card statement and notice charges you didn't make—or until you're contacted by a debt collector.

Identity theft is serious. While some identity theft victims can resolve their problems quickly, others spend hundreds of dollars and many days repairing damage to their good name and credit record.  Some consumers victimized by identity theft may lose out on job opportunities, or be denied loans for education, housing or cars because of negative information on their credit reports. In rare cases, they may even be arrested for crimes they did not commit.

back to top

**How do thieves steal an identity?**

Identity theft starts with the misuse of your personally identifying information such as your name and Social Security number, credit card numbers, or other financial account information. For identity thieves, this information is as good as gold.
Skilled identity thieves may use a variety of methods to get hold of your information, including:

1. **Dumpster Diving.** They rummage through trash looking for bills or other paper with your personal information on it.

2. **Skimming.** They steal credit/debit card numbers by using a special storage device when processing your card.
3. **Phishing.** They pretend to be financial institutions or companies and send spam or pop-up messages to get you to reveal your personal information.
4. **Changing Your Address.** They divert your billing statements to another location by completing a change of address form.
5. **Old-Fashioned Stealing**. They steal wallets and purses; mail, including bank and credit card statements; pre-approved credit offers; and new checks or tax information. They steal personnel records, or bribe employees who have access.
6. **Pretexting.**  They use false pretenses to obtain your personal information from financial institutions, telephone companies, and other sources.  For more information about pretexting, click here.

back to top

**What do thieves do with a stolen identity?**

Once they have your personal information, identity thieves use it in a variety of ways.

Credit card fraud:

- They may open new credit card accounts in your name. When they use the cards and don't pay the bills, the delinquent accounts appear on your credit report.
- They may change the billing address on your credit card so that you no longer receive bills, and then run up charges on your account. Because your bills are now sent to a different address, it may be some time before you realize there's a problem.

Phone or utilities fraud:

- They may open a new phone or wireless account in your name, or run up charges on your existing account.
- They may use your name to get utility services like electricity, heating, or cable TV.

Bank/finance fraud:

- They may create counterfeit checks using your name or account number.
- They may open a bank account in your name and write bad checks.
- They may clone your ATM or debit card and make electronic withdrawals your name, draining your accounts.
- They may take out a loan in your name.

Government documents fraud:

- They may get a driver's license or official ID card issued in your name but with their picture.
- They may use your name and Social Security number to get government benefits.
- They may file a fraudulent tax return using your information.

Other fraud:

- They may get a job using your Social Security number.
- They may rent a house or get medical services using your name.
- They may give your personal information to police during an arrest. If they don't show up for their court date, a warrant for arrest is issued in your name.

back to top

**How can you find out if your identity was stolen?**

The best way to find out is to monitor your accounts and bank statements each month, and check your credit report on a regular basis. If you check your credit report regularly, you may be able to limit the damage caused by identity theft. For more information, visit the Detect Identity Theft section.

Unfortunately, many consumers learn that their identity has been stolen after some damage has been done.

- You may find out when bill collection agencies contact you for overdue debts you never incurred.
- You may find out when you apply for a mortgage or car loan and learn that problems with your credit history are holding up the loan.
- You may find out when you get something in the mail about an apartment you never rented, a house you never bought, or a job you never held.

back to top

**What should you do if your identity is stolen?**

Filing a police report, checking your credit reports, notifying creditors, and disputing any unauthorized transactions are some of the steps you must take immediately to restore your good name. To learn more about these steps and more, visit the DEFEND: Recover from Identity Theft section. To file a complaint, click here.

back to top

**Should you file a police report if your identity is stolen?**

A police report that provides specific details of the identity theft is considered an Identity Theft Report, which entitles you to certain legal rights when it is provided to the three

major credit reporting agencies or to companies where the thief misused your information.  An Identity Theft Report can be used to permanently block fraudulent information that results from identity theft, such as accounts or addresses, from appearing on your credit report. It will also make sure these debts do not reappear on your credit reports. Identity Theft Reports can prevent a company from continuing to collect debts that result from identity theft, or selling them to others for collection. An Identity Theft Report is also needed to place an extended fraud alert on your credit report.

You may not need an Identity Theft Report if the thief made charges on an existing account and you have been able to work with the company to resolve the dispute.  Where an identity thief has opened new accounts in your name, or where fraudulent charges have been reported to the consumer reporting agencies, you should obtain an Identity Theft Report so that you can take advantage of the protections you are entitled to.

In order for a police report to entitle you to the legal rights mentioned above, it must contain specific details about the identity theft.  You should file an ID Theft Complaint with the FTC and bring your printed ID Theft Complaint with you to the police station when you file your police report.  The printed ID Theft Complaint can be used to support your local police report to ensure that it includes the detail required.

A police report is also needed to get copies of the thief's application, as well as transaction information from companies that dealt with the thief.  To get this information, you must submit a request in writing, accompanied by the police report, to the address specified by the company for this purpose.  You can find more information and a model letter here.

**How long can the effects of identity theft last?**

It's difficult to predict how long the effects of identity theft may linger. That's because it depends on many factors including the type of theft, whether the thief sold or passed your information on to other thieves, whether the thief is caught, and problems related to correcting your credit report.

Victims of identity theft should monitor financial records for several months after they discover the crime. Victims should review their credit reports once every three months in the first year of the theft, and once a year thereafter. Stay alert for other signs of identity theft.

Don't delay in correcting your records and contacting all companies that opened fraudulent accounts.  Make the initial contact by phone, even though you will normally need to follow up in writing.  The longer the inaccurate information goes uncorrected, the longer it will take to resolve the problem.

back to top

**What can you do to help fight identity theft?**

A great deal.

Awareness is an effective weapon against many forms identity theft. Be aware of how information is stolen and what you can do to protect yours, monitor your personal information to uncover any problems quickly, and know what to do when you suspect your identity has been stolen.

Armed with the knowledge of how to protect yourself and take action, you can make identity thieves' jobs much more difficult. You can also help fight identity theft by educating your friends, family, and members of your community. The FTC has prepared a collection of easy-to-use materials to enable anyone regardless of existing knowledge about identity theft to inform others about this serious crime. To learn more, click here.

back to top

**Hot Links**

Use Our Materials In Your Community

This page requires JavaScript and the Macromedia Flash Player.

***Watch the video***

The President's Identity Theft Task Force

File a Complaint with the FTC

Victims' Statement of Rights

Test Your Knowledge about Identity Theft – Take the OnGuard Online Quiz

**Key Publications**

Take Charge: Fighting Back Against Identity Theft
*(PDF 4.9MB)*

Information Compromise and the Risk of Identity Theft: Guidance for Your Business
*(PDF 152KB)*

Protecting Personal Information: A Guide for Business *(PDF 3.47MB)*

Home | File a Complaint | Order Publications | Privacy Policy | Consumers | Businesses
Law Enforcement | Military | Media Resources | Reference Desk | En Español |
ftc.gov

FEDERAL TRADE COMMISSION

# Consumer Fraud and Identity Theft Complaint Data

## January - December 2006

## Federal Trade Commission
## February 2007

**Data from Consumer Sentinel and the Identity Theft Data Clearinghouse**






## TABLE OF CONTENTS

**Report Subject**                            **Page No.**

Introduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
Executive Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3

Sentinel Complaints by Calendar Year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
Sentinel Top Complaint Categories . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5

*Sentinel Fraud Complaints*
Total Number of Fraud Complaints & Amount Paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
Methods of Payment Reported by Consumers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
Company's Method of Contacting Consumers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
Fraud Complaints by Consumer Age . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
Total Number of Internet-Related Fraud Complaints & Amount Paid . . . . . . . . . . . . . . 10
Methods of Payment Reported by Consumers for Internet-Related Fraud . . . . . . . . . . . 11
Internet-Related Fraud Complaints by Consumer Age . . . . . . . . . . . . . . . . . . . . . . . . . . 12

*Sentinel Identity Theft Complaints*
How Identity Theft Victims' Information Is Misused . . . . . . . . . . . . . . . . . . . . . . . . . . . 13
Law Enforcement Contact for Identity Theft Victims . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
Identity Theft Complaints by Victim Age . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15

Largest Metropolitan Areas Ranking for Fraud Complaints . . . . . . . . . . . . . . . . . . . . . . 16
Largest Metropolitan Areas Ranking for Identity Theft Complaints . . . . . . . . . . . . . . . . 17
Fraud Complaints and Identity Theft Victims by State . . . . . . . . . . . . . . . . . . . . . . . . . . 18

*Detailed State Complaint Figures*
One page per State and the District of Columbia . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19

Each detailed State report contains the following information:

▪ Top Fraud Complaint Categories for Consumers
▪ Amount Paid Reported by Consumers
▪ Identity Theft Types Reported by Victims

Appendices
Appendix A1: Description of the Sentinel Network . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 71
Appendix A2: Sentinel Major Data Contributors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 72
Appendix A3: Other Sentinel Data Contributors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 73
Appendix B: Description of the Sentinel Complaint Categories . . . . . . . . . . . . . . . . . . . 74
Appendix C1: Fraud Complaints for Largest Metropolitan Areas . . . . . . . . . . . . . . . . . . 75
Appendix C2: Identity Theft Complaints for Largest Metropolitan Areas . . . . . . . . . . . . 83

*Consumer Sentinel*
*Leading Partners & Data Contributors*

Between January and December 2006, Consumer Sentinel, the complaint database developed and maintained by the Federal Trade Commission (FTC), received over **670,000** consumer fraud and identity theft complaints. Consumers reported losses from fraud of more than $1.1 billion. The reports in this booklet analyze those complaints.

Consumer Sentinel collects information about consumer fraud and identity theft from the FTC and over 115 other organizations and makes it available to law enforcement partners across the nation and throughout the world for use in their investigations. Launched in 1997, the Sentinel database now includes over 3.5 million complaints. Some future data transfers from other organizations will contain complaints from 2006 but have not yet been received. Accordingly, the total number of complaints reflected in this report may increase over the course of the next few months. The addition of complaints from other data contributors is also reflected in the larger totals from previous years than were reported in earlier FTC reports.

For more information about Consumer Sentinel, as well as information about consumer fraud and identity theft, visit the Consumer Sentinel public website at www.consumer.gov/sentinel. If you represent a law enforcement organization, call (202) 326-3196 or e-mail sentinel@ftc.gov for membership information.



*The Consumer Sentinel Network (For detailed description and data contributors, see Appendices A1 through A3)*






*www.consumer.gov/sentinel*   *www.econsumer.gov*   *www.consumer.gov/ idtheft*   *www.consumer.gov/ military*



**Executive Summary**
**Consumer Fraud and Identity Theft Complaint Data**
**January – December 2006**

- Consumer Sentinel now contains over 3.5 million fraud and identity theft complaints and is accessible to over 1,600 law enforcement agencies – including every state attorney general in the U.S. and consumer protection agencies in 19 nations.

- The FTC received over 670,000 Consumer Sentinel complaints during calendar year 2006 - 36% were identity theft complaints and 64% were related to other types of fraud.

*Fraud*

- A total of 428,319 of the Consumer Sentinel complaints were fraud-related.  Shop-at-Home/Catalog Sales was the leading complaint category with 7% of the overall complaints, followed by Prizes/Sweepstakes and Lotteries (7%), Internet Services and Computer Complaints (6%), Internet Auctions (5%), Foreign Money Offers (3%), and Advance-Fee Loans and Credit Protection/Repair (2%).

- Consumers reported fraud losses of over $1.1 billion; the median monetary loss was $500.  Eighty-five percent of the consumers reporting fraud also reported an amount paid.

- The percentage of fraud complaints with wire transfer as the reported payment method continues to increase.  Twenty-three percent of the consumers reported wire transfer as the payment method, an increase of 8 percentage points from calendar year 2005.

- Some 60% of fraud complaints where the company's method of initial contact was reported indicate Internet solicitations - electronic mail at 45% and web at 15%.  Seventy-two percent of all fraud complaints reported the method of initial contact.

- The metropolitan areas with the highest per capita rates of reported consumer fraud complaints are Greeley, Colorado; Albany-Lebanon, Oregon; and Napa, California.

*Identity Theft*

- Credit card fraud (25%) was the most common form of reported identity theft followed by phone or utilities fraud (16%), bank fraud (16%), and employment fraud (14%).  Other significant categories of identity theft reported by victims were government documents/benefits fraud (10%) and loan fraud (5%).

- Electronic fund transfer-related identity theft continues to be the most frequently reported type of identity theft bank fraud during calendar year 2006.

- The metropolitan areas with the highest per capita rates of reported identity theft are Napa, California; Madera, California; and McAllen-Edinburg-Mission, Texas.



# Sentinel Complaints by Calendar Year[1]



[1]Percentages are based on the total number of Sentinel complaints by calendar year.
These figures exclude National Do Not Call Registry complaints.

## Fraud Complaints by Calendar Year[2]
## (Excluding Identity Theft)



[2]Percentages are based on the total number of Sentinel fraud complaints by calendar year.



# Sentinel Top Complaint Categories[1]
## *January 1 – December 31, 2006*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|-----------:|-----------:|
| 1 | Identity Theft | 246,035 | 36% |
| 2 | Shop-at-Home/Catalog Sales | 46,995 | 7% |
| 3 | Prizes/Sweepstakes and Lotteries | 45,587 | 7% |
| 4 | Internet Services and Computer Complaints | 41,243 | 6% |
| 5 | Internet Auctions | 32,832 | 5% |
| 6 | Foreign Money Offers | 20,411 | 3% |
| 7 | Advance-Fee Loans and Credit Protection/Repair | 10,857 | 2% |
| 8 | Magazines and Buyers Clubs | 8,924 | 1% |
| 9 | Telephone Services | 8,165 | 1% |
| 10 | Health Care | 7,467 | 1% |
| 11 | Business Opps and Work-at-Home Plans | 7,460 | 1% |
| 12 | Travel, Vacations and Timeshare | 6,712 | 1% |
| 13 | Office Supplies and Services | 5,723 | 1% |
| 14 | Grants: Scholarships/Educational & Non-Educational | 5,310 | 1% |
| 15 | Employ Agencies/Job Counsel/Overseas Work | 4,485 | 1% |
| 16 | Investments | 3,630 | 1% |
|  | Other Coded Complaints | 12,399 | 2% |

[1]Percentages are based on the total number of Sentinel complaints (674,354) received by the FTC between January 1 and December 31, 2006. Twenty-four percent (160,399) of the Sentinel complaints received by the FTC did not contain specific product service codes. For Sentinel category descriptions, see Appendix B.



# Total Number of Fraud Complaints & Amount Paid
## *Calendar Years 2004 through 2006*

| CY | Total No. of Complaints | Complaints Reporting Amount Paid | Percentage of Complaints Reporting Amount Paid | Amount Paid Reported | Average Amount Paid[1] | Median Amount Paid[2] |
|---|---|---|---|---|---|---|
| 2004 | 410,709 | 310,299 | 76% | $568,702,566 | $1,833 | $262 |
| 2005 | 437,906 | 285,255 | 65% | $683,484,366 | $2,396 | $349 |
| 2006 | 428,319 | 364,500 | 85% | $1,187,305,506 | $3,257 | $500 |

[1]Average is based on the total number of consumers who reported amount paid for each calendar year: CY-2004 = 310,299; CY-2005 = 285,255 ; and CY-2006 = 364,500.  One hundred eighty-four consumers reported an amount paid of $1 million or more during CY-2006; 42 and 49 consumers for CY-2004 and CY-2005, respectively.

[2]Median is the middle number in a set of numbers so that half the numbers have values that are greater than the median and half have values that are less. Calculation of the median excludes complaints with amount paid reported as $0.

# Distribution of Fraud Complaints by Reported Amount Paid
## *Calendar Years 2004 through 2006*

| Amount Paid | CY - 2004 | | CY - 2005 | | CY - 2006 | |
|---|---|---|---|---|---|---|
| | Complaints | Percentages[3] | Complaints | Percentages[3] | Complaints | Percentages[3] |
| $0 | 93,913 | 30% | 91,028 | 32% | 154,157 | 42% |
| $1 - 25 | 21,529 | 7% | 17,053 | 6% | 15,133 | 4% |
| $26 - 50 | 21,602 | 7% | 17,635 | 6% | 15,845 | 4% |
| $51 - 75 | 13,539 | 4% | 9,816 | 3% | 9,128 | 3% |
| $76 - 100 | 12,185 | 4% | 9,453 | 3% | 9,222 | 3% |
| $101 - 250 | 37,811 | 12% | 30,383 | 11% | 28,633 | 8% |
| $251 - 500 | 34,488 | 11% | 27,443 | 10% | 28,382 | 8% |
| $501 - 1,000 | 25,232 | 8% | 23,420 | 8% | 29,591 | 8% |
| $1,001 - 5,000 | 38,860 | 13% | 45,109 | 16% | 58,253 | 16% |
| More than $5,000 | 11,140 | 4% | 13,915 | 5% | 16,156 | 4% |

[3]Percentages are based on the total number of consumers who reported amount paid for each calendar year: CY-2004 = 310,299; CY-2005 = 285,255; and CY-2006 = 364,500.


# Methods of Payment Reported by Consumers[1]
## *January 1 - December 31, 2006*



# Methods of Payment Reported by Consumers
## *Calendar Years 2004 through 2006*

| Payment Method | CY - 2004 | | | CY - 2005 | | | CY - 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Complaints | Percentages[1] | Amount Paid | Complaints | Percentages[1] | Amount Paid | Complaints | Percentages[1] | Amount Paid |
| Bank Account Debit | 18,293 | 25% | $29,018,295 | 14,800 | 23% | $26,448,149 | 13,158 | 20% | $37,730,151 |
| Cash/Cash Advance | 2,703 | 4% | $12,875,063 | 2,383 | 4% | $17,210,216 | 2,443 | 4% | $13,245,181 |
| Check | 12,242 | 16% | $67,784,762 | 10,432 | 16% | $75,249,254 | 8,627 | 13% | $96,381,891 |
| Credit Cards | 20,617 | 28% | $25,143,016 | 19,366 | 30% | $37,174,388 | 20,477 | 30% | $40,668,000 |
| Money Order | 10,812 | 15% | $17,456,243 | 7,193 | 11% | $12,537,883 | 5,912 | 9% | $20,365,907 |
| Telephone Bill | 1,707 | 2% | $436,364 | 1,175 | 2% | $491,499 | 1,267 | 2% | $418,295 |
| Wire Transfer | 7,890 | 11% | $88,602,827 | 9,486 | 15% | $86,588,141 | 15,464 | 23% | $149,642,547 |
| *Total Reporting Payment Method* | 74,264 | | | 64,835 | | | 67,348 | | |

[1]Percentages are based on the total number of fraud complaints for each calendar year where consumers reported the method of payment: CY-2004 = 74,264; CY-2005 = 64,835; and CY-2006 = 67,348. 16% of the consumers reported this information during CY-2006, 18% and 15% for CY-2004 and CY-2005, respectively.



# Company's Method of Contacting Consumers[1]
## *January 1 - December 31, 2006*



# Company's Method of Contacting Consumers
## *Calendar Years 2004 through 2006*

| Contact Method | CY - 2004 | | CY - 2005 | | CY - 2006 | |
|---|---|---|---|---|---|---|
| | Complaints | Percentages[1] | Complaints | Percentages[1] | Complaints | Percentages[1] |
| Internet - E-mail | 109,333 | 33% | 111,479 | 34% | 138,160 | 45% |
| Internet - Web Site/Others | 72,437 | 22% | 64,040 | 20% | 46,698 | 15% |
| Mail | 46,688 | 14% | 59,695 | 18% | 50,340 | 16% |
| Phone | 54,777 | 17% | 53,531 | 17% | 39,414 | 13% |
| Others | 45,141 | 14% | 34,832 | 11% | 31,749 | 10% |
| *Total Reporting Contact Method* | *328,376* | | *323,577* | | *306,361* | |

[1]Percentages are based on the total number of fraud complaints for each calendar year where company's method of initial contact was reported by consumers: CY-2004 = 328,376; CY-2005 = 323,577; and CY-2006 = 306,361. 72% of consumers reported this information during CY-2006, 80% and 74% for CY-2004 and CY-2005, respectively.



# Fraud Complaints by Consumer Age[1]
## *January 1 - December 31, 2006*



# Fraud Complaints by Consumer Age
## *Calendar Years 2004 through 2006*

| Consumer Age Range | CY - 2004 | | CY - 2005 | | CY - 2006 | |
|---|---|---|---|---|---|---|
| | Complaints | Percentages[1] | Complaints | Percentages[1] | Complaints | Percentages[1] |
| 19 and Under | 9,076 | 3% | 8,028 | 3% | 2,663 | 2% |
| 20-29 | 66,134 | 20% | 65,343 | 20% | 23,372 | 16% |
| 30-39 | 76,757 | 24% | 72,341 | 23% | 29,117 | 21% |
| 40-49 | 74,872 | 23% | 74,379 | 23% | 33,060 | 23% |
| 50-59 | 57,302 | 18% | 59,094 | 18% | 28,868 | 20% |
| 60-69 | 22,484 | 7% | 23,767 | 7% | 11,710 | 8% |
| 70 and Over | 16,882 | 5% | 16,948 | 5% | 12,897 | 9% |
| *Total Reporting Age* | *323,507* | | *319,900* | | *141,687* | |

[1]Percentages are based on the total number of consumers reporting their age in fraud complaints for each calendar year: CY-2004 = 323,507; CY-2005 = 319,900; and CY-2006 = 141,687.  33% of consumers reported this information during CY-2006, 79% and 73% for CY-2004 and CY-2005, respectively.

> **Definition of "Internet-related":** A fraud complaint is "Internet-related" if it concerns an Internet product or service, the company initially contacts the consumer via the Internet, or the consumer responds via the Internet.

# Total Number of Internet-Related Fraud Complaints & Amount Paid
## *Calendar Years 2004 through 2006*

| CY | Total No. of Complaints | Complaints Reporting Amount Paid | Percentage of Complaints Reporting Amount Paid | Amount Paid Reported | Average Amount Paid[1] | Median Amount Paid[2] |
|---|---|---|---|---|---|---|
| 2004 | 210,850 | 188,757 | 90% | $271,345,207 | $1,438 | $215 |
| 2005 | 197,084 | 160,574 | 81% | $336,559,907 | $2,096 | $342 |
| 2006 | 204,881 | 176,847 | 86% | $590,310,461 | $3,338 | $500 |

[1]Average is based on the total number of consumers who reported amount paid for each calendar year: CY-2004 = 188,757; CY-2005 = 160,574; and CY-2006 = 176,847. Eighty-five consumers reported an amount paid of $1 million or more during CY-2006; 15 and 24 consumers for CY-2004 and CY-2005, respectively.

[2]Median is the middle number in a set of numbers so that half the numbers have values that are greater than the median and half have values that are less. Calculation of the median excludes complaints with amount paid reported as $0.

# Distribution of Internet-Related Fraud Complaints by Reported Amount Paid
## *Calendar Years 2004 through 2006*

| Amount Paid | CY - 2004 | | CY - 2005 | | CY - 2006 | |
|---|---|---|---|---|---|---|
| | Complaints | Percentages[3] | Complaints | Percentages[3] | Complaints | Percentages[3] |
| $0 | 45,402 | 24% | 35,969 | 22% | 75,558 | 43% |
| $1 - 25 | 15,374 | 8% | 10,241 | 6% | 6,711 | 4% |
| $26 - 50 | 15,297 | 8% | 11,344 | 7% | 7,186 | 4% |
| $51 - 75 | 10,192 | 5% | 6,844 | 4% | 4,500 | 3% |
| $76 - 100 | 8,540 | 5% | 6,311 | 4% | 4,544 | 3% |
| $101 - 250 | 26,922 | 14% | 20,245 | 13% | 14,077 | 8% |
| $251 - 500 | 20,915 | 11% | 17,596 | 11% | 14,015 | 8% |
| $501 - 1,000 | 17,231 | 9% | 16,487 | 10% | 15,714 | 9% |
| $1,001 - 5,000 | 23,457 | 12% | 28,189 | 18% | 26,854 | 15% |
| More than $5,000 | 5,427 | 3% | 7,348 | 5% | 7,688 | 4% |

[3]Percentages are based on the total number of consumers who reported amount paid for each calendar year: CY-2004 = 188,757; CY-2005 = 160,574; and CY-2006 = 176,847.

**Definition of "Internet-related":** A fraud complaint is "Internet-related" if it concerns an Internet product or service, the company initially contacts the consumer via the Internet, or the consumer responds via the Internet.

# Methods of Payment Reported by Consumers For Internet-Related Fraud Complaints[1]
## *January 1 - December 31, 2006*



# Methods of Payment Reported by Consumers For Internet-Related Fraud Complaints
## *Calendar Years 2004 through 2006*

| Payment Method | CY - 2004 | | | CY - 2005 | | | CY - 2006 | | |
|---|---|---|---|---|---|---|---|---|---|
| | Complaints | Percentages[1] | Amount Paid | Complaints | Percentages[1] | Amount Paid | Complaints | Percentages[1] | Amount Paid |
| Bank Account Debit | 6,054 | 18% | $12,296,656 | 6,153 | 19% | $11,181,306 | 6,643 | 18% | $21,797,896 |
| Cash/Cash Advance | 963 | 3% | $4,798,767 | 1,039 | 3% | $11,164,636 | 1,168 | 3% | $7,648,114 |
| Check | 3,738 | 11% | $16,896,006 | 3,437 | 10% | $21,804,907 | 2,851 | 8% | $60,130,995 |
| Credit Cards | 12,104 | 37% | $10,574,233 | 12,207 | 37% | $19,225,091 | 12,927 | 35% | $24,765,306 |
| Money Order | 4,717 | 14% | $9,302,494 | 3,994 | 12% | $7,839,486 | 3,659 | 10% | $16,664,885 |
| Telephone Bill | 1,032 | 3% | $338,338 | 424 | 1% | $96,364 | 429 | 1% | $259,659 |
| Wire Transfer | 4,121 | 13% | $50,342,056 | 5,557 | 17% | $41,786,350 | 8,771 | 24% | $91,623,098 |
| *Total Reporting Payment Method* | 32,729 | | | 32,811 | | | 36,448 | | |

[1]Percentages are based on the total number of Internet-related fraud complaints for each calendar year where consumers reported the method of payment: CY-2004 = 32,729; CY-2005 = 32,811; and CY-2006 = 36,448.  18% of the consumers reported this information during CY-2006, 16% and 17% for CY-2004 and CY-2005, respectively.

**Definition of "Internet-related":** A fraud complaint is "Internet-related" if it concerns an Internet product or service, the company initially contacts the consumer via the Internet, or the consumer responds via the Internet.

# Internet-Related Fraud Complaints by Consumer Age[1]
## *January 1 - December 31, 2006*



| Age Range | Percentage |
|-----------|-----------|
| 19 and Under | 2% |
| 20 - 29 | 19% |
| 30 - 39 | 24% |
| 40 - 49 | 24% |
| 50 - 59 | 20% |
| 60 - 69 | 7% |
| 70 and Over | 3% |

# Internet-Related Fraud Complaints by Consumer Age
## *Calendar Years 2004 through 2006*

| Consumer Age Range | CY - 2004 | | CY - 2005 | | CY - 2006 | |
|---|---|---|---|---|---|---|
| | Complaints | Percentages[1] | Complaints | Percentages[1] | Complaints | Percentages[1] |
| 19 and Under | 6,325 | 4% | 5,503 | 3% | 1,498 | 2% |
| 20-29 | 42,232 | 24% | 40,043 | 25% | 11,904 | 19% |
| 30-39 | 45,230 | 26% | 39,804 | 25% | 14,418 | 24% |
| 40-49 | 42,182 | 24% | 37,573 | 24% | 14,966 | 24% |
| 50-59 | 27,605 | 16% | 25,838 | 16% | 12,043 | 20% |
| 60-69 | 8,992 | 5% | 8,462 | 5% | 4,537 | 7% |
| 70 and Over | 2,602 | 1% | 2,590 | 2% | 1,802 | 3% |
| *Total Reporting Age* | *175,168* | | *159,813* | | *61,168* | |

[1]Percentages are based on the total number of consumers reporting their age in Internet-related fraud complaints for each calendar year: CY-2004 = 175,168; CY-2005 = 159,813; and CY-2006 = 61,168. 30% of consumers reported this information during CY-2006, 83% and 81% for CY-2004 and CY-2005, respectively.

 
# How Victims' Information is Misused[1]
## *Calendar Years 2004 through 2006*

### Credit Card Fraud

| Theft Subtype | Percentages CY-2004 | Percentages CY-2005 | Percentages CY-2006 |
|---|---|---|---|
| New Accounts | 16.6% | 15.6% | 15.2% |
| Existing Account | 11.9% | 11.4% | 10.7% |
| Unspecified | 0.1% | 0.2% | 0.2% |
| **Total** | **28%** | **26%** | **25%** |

### Phone or Utilities Fraud

| Theft Subtype | Percentages CY-2004 | Percentages CY-2005 | Percentages CY-2006 |
|---|---|---|---|
| Wireless - New Accounts | 10.0% | 9.0% | 7.2% |
| Utilities - New Accounts | 4.3% | 5.2% | 5.8% |
| Telephone - New Accounts | 6.0% | 5.5% | 4.4% |
| Unauthorized Charges to Existing Accounts | 0.7% | 0.7% | 0.7% |
| Unspecified | 0.3% | 0.4% | 0.5% |
| **Total** | **19%** | **18%** | **16%** |

### Bank Fraud[2]

| Theft Subtype | Percentages CY-2004 | Percentages CY-2005 | Percentages CY-2006 |
|---|---|---|---|
| Electronic Fund Transfer | 6.6% | 7.9% | 8.0% |
| Existing Accounts | 8.5% | 7.5% | 5.8% |
| New Accounts | 3.6% | 3.3% | 3.1% |
| Unspecified | 0.1% | 0.1% | 0.1% |
| **Total** | **18%** | **18%** | **16%** |

### Employment-Related Fraud

| Theft Subtype | Percentages CY-2004 | Percentages CY-2005 | Percentages CY-2006 |
|---|---|---|---|
| Employment-Related Fraud | **13%** | **12%** | **14%** |

### Loan Fraud

| Theft Subtype | Percentages CY-2004 | Percentages CY-2005 | Percentages CY-2006 |
|---|---|---|---|
| Business / Personal / Student Loan | 2.6% | 2.6% | 2.5% |
| Auto Loan / Lease | 1.9% | 1.8% | 1.7% |
| Real Estate Loan | 1.2% | 1.2% | 1.3% |
| Unspecified | 0.2% | 0.2% | 0.2% |
| **Total** | **5%** | **5%** | **5%** |

### Other Identity Theft

| Theft Subtype | Percentages CY-2004 | Percentages CY-2005 | Percentages CY-2006 |
|---|---|---|---|
| Uncertain[3] | — | — | 12.0% |
| Miscellaneous[3] | — | — | 4.6% |
| Internet / Email | 1.8% | 2.0% | 2.2% |
| Evading the Law | 2.4% | 2.2% | 2.1% |
| Medical | 1.8% | 1.9% | 1.9% |
| Apartment or House Rented | 0.9% | 0.9% | 0.9% |
| Insurance | 0.4% | 0.4% | 0.4% |
| Property Rental Fraud | 0.3% | 0.3% | 0.3% |
| Securities / Other Investments | 0.1% | 0.2% | 0.2% |
| Child Support | 0.3% | 0.2% | 0.2% |
| Bankruptcy | 0.3% | 0.3% | 0.2% |
| Magazines | 0.2% | 0.2% | 0.2% |
| Other[3] | 14.4% | 17.5% | — |
| **Total** | **22%** | **25%** | **24%** |

### Attempted Identity Theft

| Theft Subtype | Percentages CY-2004 | Percentages CY-2005 | Percentages CY-2006 |
|---|---|---|---|
| Attempted Identity Theft | **6%** | **6%** | **6%** |

### Government Documents or Benefits Fraud

| Theft Subtype | Percentages CY-2004 | Percentages CY-2005 | Percentages CY-2006 |
|---|---|---|---|
| Fraudulent Tax Return Filed | 3.9% | 4.8% | 6.2% |
| Driver's License Issued / Forged | 2.3% | 1.8% | 1.4% |
| Government Benefits Applied For / Received | 1.4% | 1.5% | 1.3% |
| Other Government Documents Issued / Forged[4] | 0.7% | 0.6% | 0.9% |
| Social Security Card Issued / Forged[4] | 0.5% | 0.2% | — |
| Unspecified | <0.1% | <0.1% | <0.1% |
| **Total** | **8%** | **9%** | **10%** |

[1]Percentages are based on the total number of complaints in the Identity Theft Data Clearinghouse for each calendar year: CY-2004 = 246,882; CY-2005 = 255,613; and CY-2006 = 246,035. Note that 18% of identity theft complaints include more than one type of identity theft in CY-2006, 20% in each year for CY-2004 and CY-2005.

[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

[3]Theft subtype "Other" was replaced by theft subtypes "Miscellaneous" and "Uncertain" in CY-2006.

[4]Theft subtype "Social Security Card Issued/Forged" was combined with theft subtype "Other Government Documents Issued/Forged" in CY-2006.

 
# Law Enforcement Contact[1]
## *January 1 – December 31, 2006*



8% of Victims Notified a Police Department and a Report Was NOT Taken

62% of Victims Did Not Notify a Police Department

30% of Victims Notified a Police Department and a Report Was Taken

[1]Percentages are based on the total number of identity theft complaints where victims indicated whether they had notified a police department (233,509). 98% of the identity theft victims who contacted the FTC directly reported law enforcement contact information. Less than one percent of victims who informed the FTC that they had contacted a police department did not indicate if a report was taken.

# Law Enforcement Contact
## *Calendar Years 2004 through 2006*

| If the victim notified a police department, was a report taken? | CY-2004 | | CY-2005 | | CY-2006 | |
|---|---|---|---|---|---|---|
| | Complaints | Percentages[2] | Complaints | Percentages[2] | Complaints | Percentages[2] |
| Yes | 73,593 | 31% | 74,613 | 30% | 68,760 | 30% |
| No | 19,096 | 8% | 21,314 | 9% | 18,484 | 8% |
| Not Reported | 1,217 | <1% | 1,207 | <1% | 1,079 | <1% |
| *Total Who Notified a Police Department* | *93,906* | *39%* | *97,134* | *39%* | *88,323* | *38%* |
| *Total Who Did Not Notify a Police Department* | *146,222* | *61%* | *148,832* | *61%* | *145,186* | *62%* |
| Total Reporting Law Enforcement Contact Information | 240,128 | | 245,966 | | 233,509 | |

[2]Percentages are based on the total number of identity theft complaints where victims indicated whether they had notified a police department: CY-2004 = 240,128; CY-2005 = 245,966; and CY-2006 = 233,509. 98% of identity theft victims who contacted the FTC directly reported law enforcement contact information in CY-2006, as well as in CY-2004 and CY-2005.



# Identity Theft Complaints by Victim Age[1]
## *January 1 – December 31, 2006*



[1]Percentages are based on the total number of identity theft complaints where victims reported their age (225,532). 94% of the victims who contacted the FTC directly reported their age.

# Identity Theft Complaints by Victim Age
## *Calendar Years 2004 through 2006*

| Consumer Age Range | CY-2004 | | CY-2005 | | CY-2006 | |
|---|---|---|---|---|---|---|
| | Complaints | Percentages[2] | Complaints | Percentages[2] | Complaints | Percentages[2] |
| Under 18 | 9,595 | 4% | 11,602 | 5% | 10,835 | 5% |
| 18 - 29 | 68,409 | 29% | 70,266 | 29% | 65,734 | 29% |
| 30 - 39 | 57,823 | 25% | 56,523 | 24% | 52,612 | 23% |
| 40 - 49 | 47,110 | 20% | 47,606 | 20% | 44,689 | 20% |
| 50 - 59 | 29,249 | 12% | 30,309 | 13% | 29,367 | 13% |
| 60 and Over | 22,219 | 9% | 23,034 | 9% | 22,295 | 10% |
|    60 - 64 | 8,031 | 3% | 8,131 | 3% | 7,987 | 4% |
|    65+ | 14,188 | 6% | 14,903 | 6% | 14,308 | 6% |
| *Total Reporting Age* | *234,405* | | *239,340* | | *225,532* | |

[2]Percentages are based on the total number of identity theft complaints where victims reported their age: CY-2004 = 234,405; CY-2005 = 239,340; and CY-2006 = 225,532. 94% of the victims who contacted the FTC directly reported their age in CY-2006, 95% in each year for CY-2004 and CY-2005.



# Largest Metropolitan Areas Ranking for
# Fraud Consumer Complaints[1]
## *January 1 – December 31, 2006*

| Rank | Metropolitan Area | Complaints | Complaints Per 100,000 Population |
|---|---|---|---|
| 1 | Greeley, CO Metropolitan Statistical Area | 1,023 | 466.6 |
| 2 | Albany-Lebanon, OR Micropolitan Statistical Area | 442 | 411.5 |
| 3 | Napa, CA Metropolitan Statistical Area | 524 | 396.0 |
| 4 | Provo-Orem, UT Metropolitan Statistical Area | 1,471 | 356.7 |
| 5 | Willimantic, CT Micropolitan Statistical Area | 399 | 349.0 |
| 6 | Dunn, NC Micropolitan Statistical Area | 353 | 347.6 |
| 7 | Torrington, CT Micropolitan Statistical Area | 655 | 346.1 |
| 8 | Prescott, AZ Metropolitan Statistical Area | 655 | 343.6 |
| 9 | Chambersburg, PA Micropolitan Statistical Area | 463 | 343.3 |
| 10 | Thomasville-Lexington, NC Micropolitan Statistical Area | 516 | 335.6 |
| 11 | Punta Gorda, FL Metropolitan Statistical Area | 526 | 334.7 |
| 12 | Allegan, MI Micropolitan Statistical Area | 375 | 333.4 |
| 13 | Lebanon, PA Metropolitan Statistical Area | 413 | 331.8 |
| 14 | Winchester, VA-WV Metropolitan Statistical Area | 367 | 325.0 |
| 15 | Yuba City, CA Metropolitan Statistical Area | 489 | 323.0 |
| 16 | Springfield, OH Metropolitan Statistical Area | 457 | 320.4 |
| 17 | Roseburg, OR Micropolitan Statistical Area | 328 | 318.0 |
| 18 | Lake Havasu City-Kingman, AZ Micropolitan Statistical Area | 570 | 316.7 |
| 19 | Salisbury, NC Micropolitan Statistical Area | 425 | 316.4 |
| 20 | Gainesville, GA Metropolitan Statistical Area | 509 | 316.3 |
| 21 | Michigan City-La Porte, IN Metropolitan Statistical Area | 343 | 312.5 |
| 22 | Mount Vernon-Anacortes, WA Metropolitan Statistical Area | 342 | 307.9 |
| 23 | Boulder, CO Metropolitan Statistical Area | 857 | 307.3 |
| 24 | East Stroudsburg, PA Micropolitan Statistical Area | 476 | 299.5 |
| 25 | Pottsville, PA Micropolitan Statistical Area | 442 | 299.3 |
| 26 | Hanford-Corcoran, CA Metropolitan Statistical Area | 416 | 291.8 |
| 27 | Concord, NH Micropolitan Statistical Area | 423 | 290.6 |
| 28 | Flagstaff, AZ Metropolitan Statistical Area | 352 | 286.8 |
| 29 | Olympia, WA Metropolitan Statistical Area | 644 | 286.6 |
| 30 | Hagerstown-Martinsburg, MD-WV Metropolitan Statistical Area | 695 | 283.9 |
| 31 | Monroe, MI Metropolitan Statistical Area | 433 | 283.8 |
| 32 | Macon, GA Metropolitan Statistical Area | 644 | 282.2 |
| 33 | Madera, CA Metropolitan Statistical Area | 382 | 274.9 |
| 34 | Statesville-Mooresville, NC Micropolitan Statistical Area | 374 | 273.1 |
| 35 | Fort Walton Beach-Crestview-Destin, FL Metropolitan Statistical Area | 495 | 272.8 |
| 36 | Vallejo-Fairfield, CA Metropolitan Statistical Area | 1,115 | 270.0 |
| 37 | Warner Robins, GA Metropolitan Statistical Area | 334 | 269.9 |
| 38 | Ann Arbor, MI Metropolitan Statistical Area | 904 | 266.5 |
| 39 | Niles-Benton Harbor, MI Metropolitan Statistical Area | 433 | 265.4 |
| 40 | Santa Cruz-Watsonville, CA Metropolitan Statistical Area | 660 | 263.3 |
| 41 | St. George, UT Metropolitan Statistical Area | 287 | 261.1 |
| 42 | Morgantown, WV Metropolitan Statistical Area | 297 | 261.0 |
| 43 | Reno-Sparks, NV Metropolitan Statistical Area | 999 | 259.8 |
| 44 | New Bern, NC Micropolitan Statistical Area | 295 | 256.9 |
| 45 | Durham, NC Metropolitan Statistical Area | 1,157 | 256.4 |
| 46 | Hilton Head Island-Beaufort, SC Micropolitan Statistical Area | 399 | 254.3 |
| 47 | Elizabethtown, KY Metropolitan Statistical Area | 276 | 251.9 |
| 48 | Racine, WI Metropolitan Statistical Area | 488 | 251.3 |
| 49 | Jefferson City, MO Metropolitan Statistical Area | 355 | 249.2 |
| 50 | Fort Collins-Loveland, CO Metropolitan Statistical Area | 669 | 248.8 |

[1]Ranking is based on the number of fraud complaints per 100,000 inhabitants for each Metropolitan Area.  This chart illustrates the top 50 Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more.  See fraud figures for all Metropolitan Areas with a population of 100,000 or more in Appendix C1.  Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).



# Largest Metropolitan Areas Ranking for
# Identity Theft Consumer Complaints[1]
## *January 1 – December 31, 2006*

| Rank | Metropolitan Area | Complaints | Complaints Per 100,000 Population |
|---|---|---|---|
| 1 | Napa, CA Metropolitan Statistical Area | 403 | 304.5 |
| 2 | Madera, CA Metropolitan Statistical Area | 394 | 283.6 |
| 3 | McAllen-Edinburg-Mission, TX Metropolitan Statistical Area | 1,693 | 257.2 |
| 4 | Greeley, CO Metropolitan Statistical Area | 537 | 244.9 |
| 5 | Yuba City, CA Metropolitan Statistical Area | 358 | 236.5 |
| 6 | Brownsville-Harlingen, TX Metropolitan Statistical Area | 873 | 234.8 |
| 7 | Hanford-Corcoran, CA Metropolitan Statistical Area | 324 | 227.3 |
| 8 | Albany-Lebanon, OR Micropolitan Statistical Area | 230 | 214.1 |
| 9 | Vallejo-Fairfield, CA Metropolitan Statistical Area | 875 | 211.9 |
| 10 | Laredo, TX Metropolitan Statistical Area | 464 | 211.4 |
| 11 | Flagstaff, AZ Metropolitan Statistical Area | 257 | 209.4 |
| 12 | Thomasville-Lexington, NC Micropolitan Statistical Area | 301 | 195.7 |
| 13 | Prescott, AZ Metropolitan Statistical Area | 354 | 185.7 |
| 14 | Sierra Vista-Douglas, AZ Micropolitan Statistical Area | 229 | 184.7 |
| 15 | Gainesville, GA Metropolitan Statistical Area | 297 | 184.6 |
| 16 | Lake Havasu City-Kingman, AZ Micropolitan Statistical Area | 319 | 177.2 |
| 17 | Phoenix-Mesa-Scottsdale, AZ Metropolitan Statistical Area | 6,533 | 175.8 |
| 18 | Monroe, MI Metropolitan Statistical Area | 267 | 175.0 |
| 19 | Dunn, NC Micropolitan Statistical Area | 177 | 174.3 |
| 20 | Tucson, AZ Metropolitan Statistical Area | 1,573 | 173.4 |
| 21 | Yuma, AZ Metropolitan Statistical Area | 304 | 172.6 |
| 22 | Stockton, CA Metropolitan Statistical Area | 1,118 | 172.0 |
| 23 | Bakersfield, CA Metropolitan Statistical Area | 1,245 | 169.4 |
| 24 | Las Cruces, NM Metropolitan Statistical Area | 298 | 160.1 |
| 25 | Fresno, CA Metropolitan Statistical Area | 1,386 | 159.9 |
| 26 | Modesto, CA Metropolitan Statistical Area | 774 | 155.3 |
| 27 | Vero Beach, FL Metropolitan Statistical Area | 183 | 147.4 |
| 28 | Oxnard-Thousand Oaks-Ventura, CA Metropolitan Statistical Area | 1,176 | 147.4 |
| 29 | Corpus Christi, TX Metropolitan Statistical Area | 603 | 147.2 |
| 30 | Merced, CA Metropolitan Statistical Area | 347 | 146.4 |
| 31 | Riverside-San Bernardino-Ontario, CA Metropolitan Statistical Area | 5,536 | 145.9 |
| 32 | Durham, NC Metropolitan Statistical Area | 657 | 145.6 |
| 33 | Port St. Lucie-Fort Pierce, FL Metropolitan Statistical Area | 529 | 145.0 |
| 34 | Las Vegas-Paradise, NV Metropolitan Statistical Area | 2,376 | 143.9 |
| 35 | Hammond, LA Micropolitan Statistical Area | 150 | 142.6 |
| 36 | Macon, GA Metropolitan Statistical Area | 325 | 142.4 |
| 37 | Miami-Fort Lauderdale-Miami Beach, FL Metropolitan Statistical Area | 7,557 | 140.9 |
| 38 | Ann Arbor, MI Metropolitan Statistical Area | 478 | 140.9 |
| 39 | Salisbury, NC Micropolitan Statistical Area | 189 | 140.7 |
| 40 | Santa Cruz-Watsonville, CA Metropolitan Statistical Area | 351 | 140.0 |
| 41 | Visalia-Porterville, CA Metropolitan Statistical Area | 558 | 139.0 |
| 42 | Goldsboro, NC Metropolitan Statistical Area | 158 | 138.3 |
| 43 | Yakima, WA Metropolitan Statistical Area | 314 | 137.1 |
| 44 | Roseburg, OR Micropolitan Statistical Area | 140 | 135.7 |
| 45 | Lakeland, FL Metropolitan Statistical Area | 705 | 134.4 |
| 46 | Olympia, WA Metropolitan Statistical Area | 301 | 134.0 |
| 47 | Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area | 7,594 | 133.2 |
| 48 | Niles-Benton Harbor, MI Metropolitan Statistical Area | 216 | 132.4 |
| 49 | Sacramento--Arden-Arcade--Roseville, CA Metropolitan Statistical Are | 2,667 | 132.2 |
| 50 | South Bend-Mishawaka, IN-MI Metropolitan Statistical Area | 420 | 132.0 |

[1]Ranking is based on the number of identity theft complaints per 100,000 inhabitants for each Metropolitan Area. This chart illustrates the top 50 Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more.  See identity theft figures for all Metropolitan Areas with a population of 100,000 or more in Appendix C2.  Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).





**FRAUD COMPLAINTS BY CONSUMER STATE**

**IDENTITY THEFT VICTIMS BY STATE**

*January 1 - December 31, 2006*

| Rank | Consumer State | Complaints Per 100,000 Population | Complaints |
|---|---|---|---|
| 1 | Utah | 178.9 | 4,563 |
| 2 | Nevada | 169.2 | 4,222 |
| 3 | Washington | 163.4 | 10,451 |
| 4 | Colorado | 161.1 | 7,657 |
| 5 | Alaska | 161.0 | 1,079 |
| 6 | Virginia | 157.5 | 12,039 |
| 7 | Hawaii | 157.1 | 2,020 |
| 8 | Maryland | 154.1 | 8,653 |
| 9 | Oregon | 150.9 | 5,583 |
| 10 | Arizona | 149.6 | 9,222 |
| 11 | New Hampshire | 149.4 | 1,964 |
| 12 | Florida | 143.2 | 25,902 |
| 13 | Idaho | 137.2 | 2,012 |
| 14 | Montana | 136.5 | 1,289 |
| 15 | Maine | 135.5 | 1,791 |
| 16 | California | 134.6 | 49,070 |
| 17 | Connecticut | 134.0 | 4,695 |
| 18 | Delaware | 131.1 | 1,119 |
| 19 | Pennsylvania | 130.6 | 16,242 |
| 20 | New Jersey | 129.3 | 11,284 |
| 21 | Wyoming | 127.6 | 657 |
| 22 | Georgia | 127.5 | 11,941 |
| 23 | Missouri | 125.5 | 7,331 |
| 24 | Indiana | 124.5 | 7,863 |
| 25 | Ohio | 124.1 | 14,241 |
| 26 | New Mexico | 123.1 | 2,406 |
| 27 | Wisconsin | 121.0 | 6,724 |
| 28 | North Carolina | 116.3 | 10,300 |
| 29 | Michigan | 115.5 | 11,665 |
| 30 | Vermont | 115.1 | 718 |
| 31 | Massachusetts | 113.9 | 7,333 |
| 32 | Tennessee | 113.8 | 6,871 |
| 33 | Minnesota | 113.4 | 5,860 |
| 34 | West Virginia | 113.2 | 2,058 |
| 35 | South Carolina | 112.0 | 4,841 |
| 36 | Nebraska | 111.3 | 1,968 |
| 37 | Kansas | 111.0 | 3,068 |
| 38 | New York | 109.4 | 21,129 |
| 39 | Illinois | 108.4 | 13,908 |
| 40 | Texas | 108.2 | 25,425 |
| 41 | Rhode Island | 108.0 | 1,153 |
| 42 | Kentucky | 106.4 | 4,477 |
| 43 | Oklahoma | 103.7 | 3,711 |
| 44 | Alabama | 102.4 | 4,708 |
| 45 | Louisiana | 92.8 | 3,981 |
| 46 | Iowa | 89.4 | 2,666 |
| 47 | Arkansas | 86.4 | 2,428 |
| 48 | North Dakota | 85.6 | 544 |
| 49 | Mississippi | 79.6 | 2,318 |
| 50 | South Dakota | 79.0 | 618 |

| Rank | Victim State | Complaints Per 100,000 Population | Complaints |
|---|---|---|---|
| 1 | Arizona | 147.8 | 9,113 |
| 2 | Nevada | 120.0 | 2,994 |
| 3 | California | 113.5 | 41,396 |
| 4 | Texas | 110.6 | 26,006 |
| 5 | Florida | 98.3 | 17,780 |
| 6 | Colorado | 92.5 | 4,395 |
| 7 | Georgia | 86.3 | 8,084 |
| 8 | New York | 85.2 | 16,452 |
| 9 | Washington | 83.4 | 5,336 |
| 10 | New Mexico | 82.9 | 1,621 |
| 11 | Maryland | 82.9 | 4,656 |
| 12 | Illinois | 78.6 | 10,080 |
| 13 | Oregon | 76.1 | 2,815 |
| 14 | New Jersey | 73.3 | 6,394 |
| 15 | Virginia | 67.2 | 5,137 |
| 16 | Michigan | 67.2 | 6,784 |
| 17 | Delaware | 66.7 | 569 |
| 18 | Connecticut | 65.8 | 2,305 |
| 19 | Pennsylvania | 64.9 | 8,080 |
| 20 | North Carolina | 64.9 | 5,748 |
| 21 | Missouri | 64.2 | 3,753 |
| 22 | Massachusetts | 63.7 | 4,102 |
| 23 | Oklahoma | 63.0 | 2,254 |
| 24 | Indiana | 62.2 | 3,928 |
| 25 | Utah | 61.8 | 1,577 |
| 26 | Tennessee | 61.3 | 3,700 |
| 27 | Alabama | 60.3 | 2,774 |
| 28 | Ohio | 59.9 | 6,878 |
| 29 | Kansas | 58.8 | 1,626 |
| 30 | Rhode Island | 57.6 | 615 |
| 31 | Alaska | 57.3 | 384 |
| 32 | South Carolina | 55.7 | 2,408 |
| 33 | Minnesota | 55.6 | 2,872 |
| 34 | Arkansas | 54.7 | 1,537 |
| 35 | Louisiana | 52.6 | 2,256 |
| 36 | Mississippi | 51.3 | 1,494 |
| 37 | Nebraska | 49.1 | 868 |
| 38 | Idaho | 49.0 | 718 |
| 39 | Hawaii | 47.8 | 615 |
| 40 | New Hampshire | 46.1 | 606 |
| 41 | Montana | 45.9 | 434 |
| 42 | Wisconsin | 45.6 | 2,536 |
| 43 | Wyoming | 42.3 | 218 |
| 44 | Kentucky | 42.0 | 1,766 |
| 45 | Maine | 39.7 | 525 |
| 46 | West Virginia | 39.3 | 715 |
| 47 | Iowa | 34.9 | 1,041 |
| 48 | South Dakota | 30.2 | 236 |
| 49 | North Dakota | 29.7 | 189 |
| 50 | Vermont | 28.5 | 178 |

Note:  Per 100,000 unit of population estimates are based on the 2006 U.S. Census population estimates (Table NST-EST2006-01 - Annual Estimates of the Population for the United States and States, and for Puerto Rico: April 1, 2000 to July 1, 2006).  Numbers for the District of Columbia are: Fraud = 1,139 complaints and 195.9 complaints per 100,000 population; Identity Theft = 765 victims and 131.5 victims per 100,000 population.



# **Detailed State Information**

(one page per state and the District of Columbia)

> ### **Fraud Complaints**

▶ Top Fraud Complaint Categories for Consumers

▶ Amount Paid Reported by Consumers

> ### **Identity Theft Complaints**

▶ Identity Theft Types Reported by Victims

# ALABAMA
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

#### Total Number of Fraud and Identity Theft Consumer Complaints = 7,482



## Fraud Complaints from Alabama Consumers = 4,708

### *Top Fraud Complaint Categories for Alabama Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|-----------|------------|
| 1 | Prizes/Sweepstakes and Lotteries | 693 | 15% |
| 2 | Shop-at-Home/Catalog Sales | 485 | 10% |
| 3 | Internet Services and Computer Complaints | 417 | 9% |
| 4 | Internet Auctions | 359 | 8% |
| 5 | Foreign Money Offers | 207 | 4% |

[1]Percentages are based on the total number of fraud complaints from Alabama consumers (4,708).

### *Amount Paid Reported by Alabama Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 4,708 | $7,008,744 | 4,107 | 87% | $1,707 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Alabama consumers (4,107). One consumer reported an amount paid of $1.7 million.



## Identity Theft Complaints from Alabama Victims = 2,774

### *Identity Theft Types Reported by Alabama Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|-----------|------------|
| 1 | Credit Card Fraud | 655 | 24% |
| 2 | Phone or Utilities Fraud | 501 | 18% |
| 3 | Government Documents or Benefits Fraud | 486 | 18% |
| 4 | Bank Fraud[2] | 387 | 14% |
| 5 | Employment-Related Fraud | 217 | 8% |
| 6 | Loan Fraud | 141 | 5% |
|   | Other | 679 | 24% |
|   | Attempted Identity Theft | 139 | 5% |

[1]Percentages are based on the 2,774 victims reporting from Alabama. Percentages add to more than 100 because approximately 17% of victims from Alabama reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# ALASKA
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 1,463



## Fraud Complaints from Alaska Consumers = 1,079

### *Top Fraud Complaint Categories for Alaska Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Internet Services and Computer Complaints | 286 | 27% |
| 2 | Prizes/Sweepstakes and Lotteries | 109 | 10% |
| 3 | Shop-at-Home/Catalog Sales | 104 | 10% |
| 4 | Internet Auctions | 92 | 9% |
| 5 | Foreign Money Offers | 62 | 6% |

[1]Percentages are based on the total number of fraud complaints from Alaska consumers (1,079).

### *Amount Paid Reported by Alaska Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 1,079 | $3,577,633 | 930 | 86% | $3,847 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Alaska consumers (930). One consumer reported an amount paid of $1.7 million.



## Identity Theft Complaints from Alaska Victims = 384

### *Identity Theft Types Reported by Alaska Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 99 | 26% |
| 2 | Phone or Utilities Fraud | 60 | 16% |
| 3 | Bank Fraud[2] | 56 | 15% |
| 4 | Employment-Related Fraud | 43 | 11% |
| 5 | Government Documents or Benefits Fraud | 29 | 8% |
| 6 | Loan Fraud | 21 | 5% |
|  | Other | 103 | 27% |
|  | Attempted Identity Theft | 21 | 5% |

[1]Percentages are based on the 384 victims reporting from Alaska. Percentages add to more than 100 because approximately 15% of victims from Alaska reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# ARIZONA
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 18,335



## Fraud Complaints from Arizona Consumers = 9,222

### *Top Fraud Complaint Categories for Arizona Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Prizes/Sweepstakes and Lotteries | 973 | 11% |
| 2 | Shop-at-Home/Catalog Sales | 957 | 10% |
| 3 | Internet Services and Computer Complaints | 952 | 10% |
| 4 | Internet Auctions | 654 | 7% |
| 5 | Foreign Money Offers | 370 | 4% |

[1]Percentages are based on the total number of fraud complaints from Arizona consumers (9,222).

### *Amount Paid Reported by Arizona Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 9,222 | $14,825,240 | 7,860 | 85% | $1,886 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Arizona consumers (7,860). One consumer reported an amount paid of $1 million.



## Identity Theft Complaints from Arizona Victims = 9,113

### *Identity Theft Types Reported by Arizona Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Employment-Related Fraud | 3,579 | 39% |
| 2 | Credit Card Fraud | 1,404 | 15% |
| 3 | Bank Fraud[2] | 1,192 | 13% |
| 4 | Phone or Utilities Fraud | 1,045 | 11% |
| 5 | Government Documents or Benefits Fraud | 532 | 6% |
| 6 | Loan Fraud | 372 | 4% |
| | Other | 1,984 | 22% |
| | Attempted Identity Theft | 381 | 4% |

[1]Percentages are based on the 9,113 victims reporting from Arizona. Percentages add to more than 100 because approximately 16% of victims from Arizona reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# ARKANSAS
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 3,965



## Fraud Complaints from Arkansas Consumers = 2,428

### *Top Fraud Complaint Categories for Arkansas Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Shop-at-Home/Catalog Sales | 289 | 12% |
| 2 | Internet Services and Computer Complaints | 224 | 9% |
| 3 | Internet Auctions | 219 | 9% |
| 4 | Prizes/Sweepstakes and Lotteries | 211 | 9% |
| 5 | Foreign Money Offers | 109 | 4% |

[1]Percentages are based on the total number of fraud complaints from Arkansas consumers (2,428).

### *Amount Paid Reported by Arkansas Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 2,428 | $4,814,170 | 2,143 | 88% | $2,246 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Arkansas consumers (2,143). One consumer reported an amount paid of $1.6 million.



## Identity Theft Complaints from Arkansas Victims = 1,537

### *Identity Theft Types Reported by Arkansas Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 375 | 24% |
| 2 | Phone or Utilities Fraud | 294 | 19% |
| 3 | Bank Fraud[2] | 263 | 17% |
| 4 | Government Documents or Benefits Fraud | 148 | 10% |
| 5 | Employment-Related Fraud | 144 | 9% |
| 6 | Loan Fraud | 88 | 6% |
|  | Other | 404 | 26% |
|  | Attempted Identity Theft | 79 | 5% |

[1]Percentages are based on the 1,537 victims reporting from Arkansas. Percentages add to more than 100 because approximately 19% of victims from Arkansas reported experiencing more than one type of identity theft.

[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# CALIFORNIA
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 90,466



## Fraud Complaints from California Consumers = 49,070

### *Top Fraud Complaint Categories for California Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Internet Services and Computer Complaints | 5,324 | 11% |
| 2 | Shop-at-Home/Catalog Sales | 5,230 | 11% |
| 3 | Prizes/Sweepstakes and Lotteries | 4,707 | 10% |
| 4 | Internet Auctions | 3,439 | 7% |
| 5 | Foreign Money Offers | 2,677 | 5% |

[1]Percentages are based on the total number of fraud complaints from California consumers (49,070).

### *Amount Paid Reported by California Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 49,070 | $121,814,681 | 41,810 | 85% | $2,914 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by California consumers (41,810).  Nineteen consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from California Victims = 41,396

### *Identity Theft Types Reported by California Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 10,489 | 25% |
| 2 | Employment-Related Fraud | 7,223 | 17% |
| 3 | Bank Fraud[2] | 7,026 | 17% |
| 4 | Phone or Utilities Fraud | 6,423 | 16% |
| 5 | Government Documents or Benefits Fraud | 3,350 | 8% |
| 6 | Loan Fraud | 2,106 | 5% |
|  | Other | 10,046 | 24% |
|  | Attempted Identity Theft | 2,325 | 6% |

[1]Percentages are based on the 41,396 victims reporting from California.  Percentages add to more than 100 because approximately 19% of victims from California reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# COLORADO
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 12,052



## Fraud Complaints from Colorado Consumers = 7,657

### *Top Fraud Complaint Categories for Colorado Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Shop-at-Home/Catalog Sales | 818 | 11% |
| 2 | Internet Services and Computer Complaints | 723 | 9% |
| 3 | Internet Auctions | 682 | 9% |
| 4 | Prizes/Sweepstakes and Lotteries | 640 | 8% |
| 5 | Foreign Money Offers | 427 | 6% |

[1]Percentages are based on the total number of fraud complaints from Colorado consumers (7,657).

### *Amount Paid Reported by Colorado Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 7,657 | $37,247,896 | 6,531 | 85% | $5,703 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Colorado consumers (6,531). One consumer reported an amount paid of $28 million.



## Identity Theft Complaints from Colorado Victims = 4,395

### *Identity Theft Types Reported by Colorado Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 1,006 | 23% |
| 2 | Bank Fraud[2] | 732 | 17% |
| 3 | Employment-Related Fraud | 730 | 17% |
| 4 | Phone or Utilities Fraud | 624 | 14% |
| 5 | Government Documents or Benefits Fraud | 283 | 6% |
| 6 | Loan Fraud | 218 | 5% |
| | Other | 1,199 | 27% |
| | Attempted Identity Theft | 282 | 6% |

[1]Percentages are based on the 4,395 victims reporting from Colorado. Percentages add to more than 100 because approximately 17% of victims from Colorado reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# CONNECTICUT
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 7,000



### Fraud Complaints from Connecticut Consumers = 4,695

#### *Top Fraud Complaint Categories for Connecticut Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Prizes/Sweepstakes and Lotteries | 616 | 13% |
| 2 | Shop-at-Home/Catalog Sales | 569 | 12% |
| 3 | Internet Services and Computer Complaints | 499 | 11% |
| 4 | Internet Auctions | 409 | 9% |
| 5 | Foreign Money Offers | 188 | 4% |

[1]Percentages are based on the total number of fraud complaints from Connecticut consumers (4,695).

#### *Amount Paid Reported by Connecticut Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|--------|--------|--------|--------|--------|
| 4,695 | $5,828,659 | 4,121 | 88% | $1,414 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Connecticut consumers (4,121).



## Identity Theft Complaints from Connecticut Victims = 2,305

#### *Identity Theft Types Reported by Connecticut Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 706 | 31% |
| 2 | Phone or Utilities Fraud | 442 | 19% |
| 3 | Bank Fraud[2] | 306 | 13% |
| 4 | Employment-Related Fraud | 201 | 9% |
| 5 | Government Documents or Benefits Fraud | 149 | 6% |
| 6 | Loan Fraud | 117 | 5% |
|  | Other | 581 | 25% |
|  | Attempted Identity Theft | 180 | 8% |

[1]Percentages are based on the 2,305 victims reporting from Connecticut. Percentages add to more than 100 because approximately 17% of victims from Connecticut reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# DELAWARE
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 1,688



## Fraud Complaints from Delaware Consumers = 1,119

### *Top Fraud Complaint Categories for Delaware Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Prizes/Sweepstakes and Lotteries | 145 | 13% |
| 2 | Internet Services and Computer Complaints | 129 | 12% |
| 3 | Shop-at-Home/Catalog Sales | 128 | 11% |
| 4 | Internet Auctions | 78 | 7% |
| 5 | Advance-Fee Loans and Credit Protection/Repair | 57 | 5% |

[1]Percentages are based on the total number of fraud complaints from Delaware consumers (1,119).

### *Amount Paid Reported by Delaware Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|-------------------------|----------------------------|-----------------------------------|-----------------------------------------------|------------------------|
| 1,119 | $1,769,654 | 977 | 87% | $1,811 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Delaware consumers (977).



## Identity Theft Complaints from Delaware Victims = 569

### *Identity Theft Types Reported by Delaware Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 165 | 29% |
| 2 | Phone or Utilities Fraud | 90 | 16% |
| 3 | Bank Fraud[2] | 80 | 14% |
| 4 | Employment-Related Fraud | 80 | 14% |
| 5 | Government Documents or Benefits Fraud | 43 | 8% |
| 6 | Loan Fraud | 32 | 6% |
|  | Other | 138 | 24% |
|  | Attempted Identity Theft | 47 | 8% |

[1]Percentages are based on the 569 victims reporting from Delaware. Percentages add to more than 100 because approximately 20% of victims from Delaware reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# DISTRICT OF COLUMBIA
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 1,904



## Fraud Complaints from District of Columbia Consumers = 1,139

### *Top Fraud Complaint Categories for District of Columbia Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Internet Services and Computer Complaints | 174 | 15% |
| 2 | Prizes/Sweepstakes and Lotteries | 127 | 11% |
| 3 | Shop-at-Home/Catalog Sales | 116 | 10% |
| 4 | Foreign Money Offers | 60 | 5% |
| 5 | Internet Auctions | 55 | 5% |

[1]Percentages are based on the total number of fraud complaints from District of Columbia consumers (1,139).

### *Amount Paid Reported by District of Columbia Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---------|---------|---------|---------|---------|
| 1,139 | $822,439 | 957 | 84% | $859 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by District of Columbia consumers (957).



## Identity Theft Complaints from District of Columbia Victims = 765

### *Identity Theft Types Reported by District of Columbia Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 230 | 30% |
| 2 | Bank Fraud[2] | 159 | 21% |
| 3 | Phone or Utilities Fraud | 123 | 16% |
| 4 | Government Documents or Benefits Fraud | 109 | 14% |
| 5 | Loan Fraud | 59 | 8% |
| 6 | Employment-Related Fraud | 38 | 5% |
|  | Other | 193 | 25% |
|  | Attempted Identity Theft | 35 | 5% |

[1]Percentages are based on the 765 victims reporting from the District of Columbia. Percentages add to more than 100 because approximately 22% of victims from the District of Columbia reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.



## Fraud Complaints from Florida Consumers = 25,902

### *Top Fraud Complaint Categories for Florida Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Shop-at-Home/Catalog Sales | 2,875 | 11% |
| 2 | Internet Services and Computer Complaints | 2,601 | 10% |
| 3 | Prizes/Sweepstakes and Lotteries | 2,559 | 10% |
| 4 | Internet Auctions | 2,343 | 9% |
| 5 | Foreign Money Offers | 1,396 | 5% |

[1]Percentages are based on the total number of fraud complaints from Florida consumers (25,902).

### *Amount Paid Reported by Florida Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 25,902 | $61,981,108 | 22,239 | 86% | $2,787 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Florida consumers (22,239). Fourteen consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Florida Victims = 17,780

### *Identity Theft Types Reported by Florida Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 4,614 | 26% |
| 2 | Bank Fraud[2] | 3,071 | 17% |
| 3 | Phone or Utilities Fraud | 2,591 | 15% |
| 4 | Government Documents or Benefits Fraud | 2,248 | 13% |
| 5 | Employment-Related Fraud | 1,652 | 9% |
| 6 | Loan Fraud | 968 | 5% |
|  | Other | 4,654 | 26% |
|  | Attempted Identity Theft | 1,138 | 6% |

[1]Percentages are based on the 17,780 victims reporting from Florida. Percentages add to more than 100 because approximately 19% of victims from Florida reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# GEORGIA
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 20,025



## Fraud Complaints from Georgia Consumers = 11,941

### *Top Fraud Complaint Categories for Georgia Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Prizes/Sweepstakes and Lotteries | 1,479 | 12% |
| 2 | Internet Services and Computer Complaints | 1,171 | 10% |
| 3 | Shop-at-Home/Catalog Sales | 1,149 | 10% |
| 4 | Internet Auctions | 810 | 7% |
| 5 | Foreign Money Offers | 707 | 6% |

[1]Percentages are based on the total number of fraud complaints from Georgia consumers (11,941).

### *Amount Paid Reported by Georgia Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 11,941 | $25,728,559 | 10,316 | 86% | $2,494 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Georgia consumers (10,316). Four consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Georgia Victims = 8,084

### *Identity Theft Types Reported by Georgia Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 1,930 | 24% |
| 2 | Bank Fraud[2] | 1,471 | 18% |
| 3 | Phone or Utilities Fraud | 1,329 | 16% |
| 4 | Government Documents or Benefits Fraud | 1,182 | 15% |
| 5 | Employment-Related Fraud | 711 | 9% |
| 6 | Loan Fraud | 444 | 5% |
| | Other | 2,009 | 25% |
| | Attempted Identity Theft | 455 | 6% |

[1]Percentages are based on the 8,084 victims reporting from Georgia. Percentages add to more than 100 because approximately 19% of victims from Georgia reported experiencing more than one type of identity theft.

[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# HAWAII
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 2,635



## Fraud Complaints from Hawaii Consumers = 2,020

### *Top Fraud Complaint Categories for Hawaii Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Shop-at-Home/Catalog Sales | 292 | 14% |
| 2 | Internet Auctions | 224 | 11% |
| 3 | Internet Services and Computer Complaints | 207 | 10% |
| 4 | Prizes/Sweepstakes and Lotteries | 198 | 10% |
| 5 | Foreign Money Offers | 111 | 5% |

[1]Percentages are based on the total number of fraud complaints from Hawaii consumers (2,020).

### *Amount Paid Reported by Hawaii Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 2,020 | $11,003,844 | 1,742 | 86% | $6,317 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Hawaii consumers (1,742). Three consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Hawaii Victims = 615

### *Identity Theft Types Reported by Hawaii Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 232 | 38% |
| 2 | Phone or Utilities Fraud | 98 | 16% |
| 3 | Bank Fraud[2] | 95 | 15% |
| 4 | Loan Fraud | 36 | 6% |
| 5 | Government Documents or Benefits Fraud | 35 | 6% |
| 6 | Employment-Related Fraud | 18 | 3% |
|  | Other | 155 | 25% |
|  | Attempted Identity Theft | 41 | 7% |

[1]Percentages are based on the 615 victims reporting from Hawaii. Percentages add to more than 100 because approximately 17% of victims from Hawaii reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# IDAHO
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 2,730



## Fraud Complaints from Idaho Consumers = 2,012

### *Top Fraud Complaint Categories for Idaho Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Shop-at-Home/Catalog Sales | 205 | 10% |
| 2 | Prizes/Sweepstakes and Lotteries | 191 | 9% |
| 3 | Internet Auctions | 179 | 9% |
| 4 | Internet Services and Computer Complaints | 165 | 8% |
| 5 | Foreign Money Offers | 69 | 3% |

[1]Percentages are based on the total number of fraud complaints from Idaho consumers (2,012).

### *Amount Paid Reported by Idaho Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 2,012 | $3,592,078 | 1,777 | 88% | $2,021 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Idaho consumers (1,777).



## Identity Theft Complaints from Idaho Victims = 718

### *Identity Theft Types Reported by Idaho Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 145 | 20% |
| 2 | Bank Fraud[2] | 129 | 18% |
| 3 | Phone or Utilities Fraud | 116 | 16% |
| 4 | Employment-Related Fraud | 94 | 13% |
| 5 | Government Documents or Benefits Fraud | 60 | 8% |
| 6 | Loan Fraud | 38 | 5% |
|  | Other | 216 | 30% |
|  | Attempted Identity Theft | 31 | 4% |

[1]Percentages are based on the 718 victims reporting from Idaho. Percentages add to more than 100 because approximately 16% of victims from Idaho reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# ILLINOIS
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

**Total Number of Fraud and Identity Theft Consumer Complaints = 23,988**



## Fraud Complaints from Illinois Consumers = 13,908

### *Top Fraud Complaint Categories for Illinois Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Shop-at-Home/Catalog Sales | 1,621 | 12% |
| 2 | Prizes/Sweepstakes and Lotteries | 1,513 | 11% |
| 3 | Internet Services and Computer Complaints | 1,354 | 10% |
| 4 | Internet Auctions | 974 | 7% |
| 5 | Foreign Money Offers | 606 | 4% |

[1]Percentages are based on the total number of fraud complaints from Illinois consumers (13,908).

### *Amount Paid Reported by Illinois Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 13,908 | $32,868,815 | 12,103 | 87% | $2,716 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Illinois consumers (12,103). Four consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Illinois Victims = 10,080

### *Identity Theft Types Reported by Illinois Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 2,536 | 25% |
| 2 | Phone or Utilities Fraud | 1,879 | 19% |
| 3 | Bank Fraud[2] | 1,435 | 14% |
| 4 | Employment-Related Fraud | 1,360 | 13% |
| 5 | Government Documents or Benefits Fraud | 1,069 | 11% |
| 6 | Loan Fraud | 592 | 6% |
|   | Other | 2,215 | 22% |
|   | Attempted Identity Theft | 630 | 6% |

[1]Percentages are based on the 10,080 victims reporting from Illinois. Percentages add to more than 100 because approximately 17% of victims from Illinois reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# INDIANA
# Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 11,791



## Fraud Complaints from Indiana Consumers = 7,863

### *Top Fraud Complaint Categories for Indiana Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Prizes/Sweepstakes and Lotteries | 1,233 | 16% |
| 2 | Shop-at-Home/Catalog Sales | 752 | 10% |
| 3 | Internet Services and Computer Complaints | 688 | 9% |
| 4 | Internet Auctions | 477 | 6% |
| 5 | Foreign Money Offers | 373 | 5% |

[1]Percentages are based on the total number of fraud complaints from Indiana consumers (7,863).

### *Amount Paid Reported by Indiana Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---------|---------|---------|---------|---------|
| 7,863 | $20,971,138 | 6,853 | 87% | $3,060 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Indiana consumers (6,853). Four consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Indiana Victims = 3,928

### *Identity Theft Types Reported by Indiana Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Phone or Utilities Fraud | 900 | 23% |
| 2 | Credit Card Fraud | 809 | 21% |
| 3 | Bank Fraud[2] | 607 | 15% |
| 4 | Employment-Related Fraud | 423 | 11% |
| 5 | Government Documents or Benefits Fraud | 415 | 11% |
| 6 | Loan Fraud | 185 | 5% |
|   | Other | 987 | 25% |
|   | Attempted Identity Theft | 240 | 6% |

[1]Percentages are based on the 3,928 victims reporting from Indiana. Percentages add to more than 100 because approximately 18% of victims from Indiana reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# IOWA
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 3,707



## Fraud Complaints from Iowa Consumers = 2,666

### *Top Fraud Complaint Categories for Iowa Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|-----------|------------|
| 1 | Shop-at-Home/Catalog Sales | 369 | 14% |
| 2 | Internet Auctions | 321 | 12% |
| 3 | Internet Services and Computer Complaints | 271 | 10% |
| 4 | Prizes/Sweepstakes and Lotteries | 185 | 7% |
| 5 | Foreign Money Offers | 121 | 5% |

[1]Percentages are based on the total number of fraud complaints from Iowa consumers (2,666).

### *Amount Paid Reported by Iowa Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 2,666 | $8,570,778 | 2,343 | 88% | $3,658 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Iowa consumers (2,343). Two consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Iowa Victims = 1,041

### *Identity Theft Types Reported by Iowa Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|-----------|------------|
| 1 | Credit Card Fraud | 295 | 28% |
| 2 | Bank Fraud[2] | 158 | 15% |
| 3 | Phone or Utilities Fraud | 158 | 15% |
| 4 | Employment-Related Fraud | 123 | 12% |
| 5 | Government Documents or Benefits Fraud | 92 | 9% |
| 6 | Loan Fraud | 51 | 5% |
|  | Other | 259 | 25% |
|  | Attempted Identity Theft | 73 | 7% |

[1]Percentages are based on the 1,041 victims reporting from Iowa. Percentages add to more than 100 because approximately 17% of victims from Iowa reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# KANSAS
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 4,694



## Fraud Complaints from Kansas Consumers = 3,068

### *Top Fraud Complaint Categories for Kansas Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Shop-at-Home/Catalog Sales | 333 | 11% |
| 2 | Internet Auctions | 326 | 11% |
| 3 | Prizes/Sweepstakes and Lotteries | 284 | 9% |
| 4 | Internet Services and Computer Complaints | 276 | 9% |
| 5 | Foreign Money Offers | 148 | 5% |

[1]Percentages are based on the total number of fraud complaints from Kansas consumers (3,068).

### *Amount Paid Reported by Kansas Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 3,068 | $5,859,080 | 2,662 | 87% | $2,201 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Kansas consumers (2,662). One consumer reported an amount paid of $1 million.



## Identity Theft Complaints from Kansas Victims = 1,626

### *Identity Theft Types Reported by Kansas Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 400 | 25% |
| 2 | Bank Fraud[2] | 315 | 19% |
| 3 | Phone or Utilities Fraud | 273 | 17% |
| 4 | Employment-Related Fraud | 173 | 11% |
| 5 | Government Documents or Benefits Fraud | 118 | 7% |
| 6 | Loan Fraud | 83 | 5% |
|  | Other | 419 | 26% |
|  | Attempted Identity Theft | 104 | 6% |

[1]Percentages are based on the 1,626 victims reporting from Kansas. Percentages add to more than 100 because approximately 18% of victims from Kansas reported experiencing more than one type of identity theft.

[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# KENTUCKY
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 6,243



## Fraud Complaints from Kentucky Consumers = 4,477

### *Top Fraud Complaint Categories for Kentucky Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Prizes/Sweepstakes and Lotteries | 641 | 14% |
| 2 | Shop-at-Home/Catalog Sales | 547 | 12% |
| 3 | Internet Auctions | 419 | 9% |
| 4 | Internet Services and Computer Complaints | 399 | 9% |
| 5 | Foreign Money Offers | 189 | 4% |

[1]Percentages are based on the total number of fraud complaints from Kentucky consumers (4,477).

### *Amount Paid Reported by Kentucky Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 4,477 | $12,133,042 | 3,886 | 87% | $3,122 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Kentucky consumers (3,886). Four consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Kentucky Victims = 1,766

### *Identity Theft Types Reported by Kentucky Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Credit Card Fraud | 478 | 27% |
| 2 | Phone or Utilities Fraud | 335 | 19% |
| 3 | Bank Fraud[2] | 302 | 17% |
| 4 | Government Documents or Benefits Fraud | 153 | 9% |
| 5 | Employment-Related Fraud | 139 | 8% |
| 6 | Loan Fraud | 102 | 6% |
| | Other | 473 | 27% |
| | Attempted Identity Theft | 96 | 5% |

[1]Percentages are based on the 1,766 victims reporting from Kentucky. Percentages add to more than 100 because approximately 20% of victims from Kentucky reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# LOUISIANA
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 6,237



## Fraud Complaints from Louisiana Consumers = 3,981

### *Top Fraud Complaint Categories for Louisiana Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Shop-at-Home/Catalog Sales | 499 | 13% |
| 2 | Internet Auctions | 455 | 11% |
| 3 | Prizes/Sweepstakes and Lotteries | 406 | 10% |
| 4 | Internet Services and Computer Complaints | 339 | 9% |
| 5 | Foreign Money Offers | 211 | 5% |

[1]Percentages are based on the total number of fraud complaints from Louisiana consumers (3,981).

### *Amount Paid Reported by Louisiana Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 3,981 | $10,449,776 | 3,491 | 88% | $2,993 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Louisiana consumers (3,491). Two consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Louisiana Victims = 2,256

### *Identity Theft Types Reported by Louisiana Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 530 | 23% |
| 2 | Government Documents or Benefits Fraud | 406 | 18% |
| 3 | Phone or Utilities Fraud | 401 | 18% |
| 4 | Bank Fraud[2] | 348 | 15% |
| 5 | Loan Fraud | 113 | 5% |
| 6 | Employment-Related Fraud | 109 | 5% |
|  | Other | 521 | 23% |
|  | Attempted Identity Theft | 122 | 5% |

[1]Percentages are based on the 2,256 victims reporting from Louisiana. Percentages add to more than 100 because approximately 16% of victims from Louisiana reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# MAINE
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 2,316



### Fraud Complaints from Maine Consumers = 1,791

#### *Top Fraud Complaint Categories for Maine Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Shop-at-Home/Catalog Sales | 351 | 20% |
| 2 | Internet Services and Computer Complaints | 177 | 10% |
| 3 | Prizes/Sweepstakes and Lotteries | 170 | 9% |
| 4 | Internet Auctions | 152 | 8% |
| 5 | Foreign Money Offers | 104 | 6% |

[1]Percentages are based on the total number of fraud complaints from Maine consumers (1,791).

#### *Amount Paid Reported by Maine Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 1,791 | $1,541,768 | 1,541 | 86% | $1,000 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Maine consumers (1,541).



### Identity Theft Complaints from Maine Victims = 525

#### *Identity Theft Types Reported by Maine Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 180 | 34% |
| 2 | Phone or Utilities Fraud | 77 | 15% |
| 3 | Bank Fraud[2] | 75 | 14% |
| 4 | Loan Fraud | 35 | 7% |
| 5 | Government Documents or Benefits Fraud | 27 | 5% |
| 6 | Employment-Related Fraud | 12 | 2% |
|  | Other | 140 | 27% |
|  | Attempted Identity Theft | 45 | 9% |

[1]Percentages are based on the 525 victims reporting from Maine. Percentages add to more than 100 because approximately 14% of victims from Maine reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# MARYLAND
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

**Total Number of Fraud and Identity Theft Consumer Complaints = 13,309**



## Fraud Complaints from Maryland Consumers = 8,653

### *Top Fraud Complaint Categories for Maryland Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|-----------|------------|
| 1 | Shop-at-Home/Catalog Sales | 1,001 | 12% |
| 2 | Internet Services and Computer Complaints | 998 | 12% |
| 3 | Prizes/Sweepstakes and Lotteries | 896 | 10% |
| 4 | Internet Auctions | 715 | 8% |
| 5 | Foreign Money Offers | 463 | 5% |

[1]Percentages are based on the total number of fraud complaints from Maryland consumers (8,653).

### *Amount Paid Reported by Maryland Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 8,653 | $10,487,013 | 7,462 | 86% | $1,405 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Maryland consumers (7,462).



## Identity Theft Complaints from Maryland Victims = 4,656

### *Identity Theft Types Reported by Maryland Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|-----------|------------|
| 1 | Credit Card Fraud | 1,411 | 30% |
| 2 | Phone or Utilities Fraud | 794 | 17% |
| 3 | Bank Fraud[2] | 785 | 17% |
| 4 | Government Documents or Benefits Fraud | 344 | 7% |
| 5 | Employment-Related Fraud | 309 | 7% |
| 6 | Loan Fraud | 297 | 6% |
|  | Other | 1,144 | 25% |
|  | Attempted Identity Theft | 358 | 8% |

[1]Percentages are based on the 4,656 victims reporting from Maryland. Percentages add to more than 100 because approximately 18% of victims from Maryland reported experiencing more than one type of identity theft.

[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# MASSACHUSETTS
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 11,435



## Fraud Complaints from Massachusetts Consumers = 7,333

### *Top Fraud Complaint Categories for Massachusetts Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Shop-at-Home/Catalog Sales | 869 | 12% |
| 2 | Internet Services and Computer Complaints | 801 | 11% |
| 3 | Prizes/Sweepstakes and Lotteries | 739 | 10% |
| 4 | Internet Auctions | 504 | 7% |
| 5 | Foreign Money Offers | 346 | 5% |

[1]Percentages are based on the total number of fraud complaints from Massachusetts consumers (7,333).

### *Amount Paid Reported by Massachusetts Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 7,333 | $8,164,206 | 6,215 | 85% | $1,314 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Massachusetts consumers (6,215).



## Identity Theft Complaints from Massachusetts Victims = 4,102

### *Identity Theft Types Reported by Massachusetts Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 1,335 | 33% |
| 2 | Phone or Utilities Fraud | 673 | 16% |
| 3 | Bank Fraud[2] | 561 | 14% |
| 4 | Employment-Related Fraud | 341 | 8% |
| 5 | Government Documents or Benefits Fraud | 306 | 7% |
| 6 | Loan Fraud | 185 | 5% |
|  | Other | 1,006 | 25% |
|  | Attempted Identity Theft | 325 | 8% |

[1]Percentages are based on the 4,102 victims reporting from Massachusetts. Percentages add to more than 100 because approximately 17% of victims from Massachusetts reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# MICHIGAN
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

**Total Number of Fraud and Identity Theft Consumer Complaints = 18,449**



## Fraud Complaints from Michigan Consumers = 11,665

### *Top Fraud Complaint Categories for Michigan Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Prizes/Sweepstakes and Lotteries | 1,690 | 14% |
| 2 | Shop-at-Home/Catalog Sales | 1,164 | 10% |
| 3 | Internet Services and Computer Complaints | 993 | 9% |
| 4 | Internet Auctions | 762 | 7% |
| 5 | Foreign Money Offers | 514 | 4% |

[1]Percentages are based on the total number of fraud complaints from Michigan consumers (11,665).

### *Amount Paid Reported by Michigan Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 11,665 | $86,203,331 | 10,065 | 86% | $8,565 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Michigan consumers (10,065). Three consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Michigan Victims = 6,784

### *Identity Theft Types Reported by Michigan Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 1,893 | 28% |
| 2 | Phone or Utilities Fraud | 1,519 | 22% |
| 3 | Bank Fraud[2] | 971 | 14% |
| 4 | Government Documents or Benefits Fraud | 668 | 10% |
| 5 | Employment-Related Fraud | 459 | 7% |
| 6 | Loan Fraud | 353 | 5% |
|   | Other | 1,486 | 22% |
|   | Attempted Identity Theft | 550 | 8% |

[1]Percentages are based on the 6,784 victims reporting from Michigan. Percentages add to more than 100 because approximately 18% of victims from Michigan reported experiencing more than one type of identity theft.

[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# MINNESOTA
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 8,732



## Fraud Complaints from Minnesota Consumers = 5,860

### *Top Fraud Complaint Categories for Minnesota Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Prizes/Sweepstakes and Lotteries | 731 | 12% |
| 2 | Shop-at-Home/Catalog Sales | 595 | 10% |
| 3 | Internet Services and Computer Complaints | 532 | 9% |
| 4 | Internet Auctions | 510 | 9% |
| 5 | Foreign Money Offers | 267 | 5% |

[1]Percentages are based on the total number of fraud complaints from Minnesota consumers (5,860).

### *Amount Paid Reported by Minnesota Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 5,860 | $9,430,661 | 5,040 | 86% | $1,871 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Minnesota consumers (5,040).



## Identity Theft Complaints from Minnesota Victims = 2,872

### *Identity Theft Types Reported by Minnesota Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 792 | 28% |
| 2 | Bank Fraud[2] | 685 | 24% |
| 3 | Phone or Utilities Fraud | 426 | 15% |
| 4 | Employment-Related Fraud | 277 | 10% |
| 5 | Government Documents or Benefits Fraud | 221 | 8% |
| 6 | Loan Fraud | 141 | 5% |
| | Other | 667 | 23% |
| | Attempted Identity Theft | 184 | 6% |

[1]Percentages are based on the 2,872 victims reporting from Minnesota. Percentages add to more than 100 because approximately 19% of victims from Minnesota reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# MISSISSIPPI
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

#### Total Number of Fraud and Identity Theft Consumer Complaints = 3,812



### Fraud Complaints from Mississippi Consumers = 2,318

#### *Top Fraud Complaint Categories for Mississippi Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Prizes/Sweepstakes and Lotteries | 332 | 14% |
| 2 | Shop-at-Home/Catalog Sales | 216 | 9% |
| 3 | Internet Services and Computer Complaints | 173 | 7% |
| 4 | Internet Auctions | 154 | 7% |
| 5 | Advance-Fee Loans and Credit Protection/Repair | 122 | 5% |

[1]Percentages are based on the total number of fraud complaints from Mississippi consumers (2,318).

#### *Amount Paid Reported by Mississippi Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|-------------------------|----------------------------|-----------------------------------|------------------------------------------------|------------------------|
| 2,318 | $3,367,392 | 2,024 | 87% | $1,664 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Mississippi consumers (2,024).



### Identity Theft Complaints from Mississippi Victims = 1,494

#### *Identity Theft Types Reported by Mississippi Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 327 | 22% |
| 2 | Phone or Utilities Fraud | 267 | 18% |
| 3 | Bank Fraud[2] | 265 | 18% |
| 4 | Government Documents or Benefits Fraud | 256 | 17% |
| 5 | Employment-Related Fraud | 102 | 7% |
| 6 | Loan Fraud | 76 | 5% |
|  | Other | 334 | 22% |
|  | Attempted Identity Theft | 92 | 6% |

[1]Percentages are based on the 1,494 victims reporting from Mississippi. Percentages add to more than 100 because approximately 17% of victims from Mississippi reported experiencing more than one type of identity theft.

[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# MISSOURI
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 11,084



## Fraud Complaints from Missouri Consumers = 7,331

### *Top Fraud Complaint Categories for Missouri Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Prizes/Sweepstakes and Lotteries | 964 | 13% |
| 2 | Shop-at-Home/Catalog Sales | 789 | 11% |
| 3 | Internet Services and Computer Complaints | 688 | 9% |
| 4 | Internet Auctions | 596 | 8% |
| 5 | Foreign Money Offers | 374 | 5% |

[1]Percentages are based on the total number of fraud complaints from Missouri consumers (7,331).

### *Amount Paid Reported by Missouri Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 7,331 | $13,100,077 | 6,468 | 88% | $2,025 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Missouri consumers (6,468). One consumer reported an amount paid of $2.5 million.



## Identity Theft Complaints from Missouri Victims = 3,753

### *Identity Theft Types Reported by Missouri Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Credit Card Fraud | 962 | 26% |
| 2 | Phone or Utilities Fraud | 762 | 20% |
| 3 | Bank Fraud[2] | 688 | 18% |
| 4 | Government Documents or Benefits Fraud | 273 | 7% |
| 5 | Employment-Related Fraud | 267 | 7% |
| 6 | Loan Fraud | 205 | 5% |
| | Other | 937 | 25% |
| | Attempted Identity Theft | 274 | 7% |

[1]Percentages are based on the 3,753 victims reporting from Missouri. Percentages add to more than 100 because approximately 19% of victims from Missouri reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# MONTANA
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 1,723



## Fraud Complaints from Montana Consumers = 1,289

### *Top Fraud Complaint Categories for Montana Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Prizes/Sweepstakes and Lotteries | 231 | 18% |
| 2 | Shop-at-Home/Catalog Sales | 127 | 10% |
| 3 | Internet Services and Computer Complaints | 121 | 9% |
| 4 | Internet Auctions | 104 | 8% |
| 5 | Foreign Money Offers | 62 | 5% |

[1]Percentages are based on the total number of fraud complaints from Montana consumers (1,289).

### *Amount Paid Reported by Montana Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 1,289 | $2,255,837 | 1,100 | 85% | $2,051 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Montana consumers (1,100).



## Identity Theft Complaints from Montana Victims = 434

### *Identity Theft Types Reported by Montana Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 139 | 32% |
| 2 | Bank Fraud[2] | 64 | 15% |
| 3 | Phone or Utilities Fraud | 61 | 14% |
| 4 | Employment-Related Fraud | 28 | 6% |
| 5 | Government Documents or Benefits Fraud | 24 | 6% |
| 6 | Loan Fraud | 20 | 5% |
| | Other | 116 | 27% |
| | Attempted Identity Theft | 33 | 8% |

[1]Percentages are based on the 434 victims reporting from Montana. Percentages add to more than 100 because approximately 14% of victims from Montana reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# NEBRASKA
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

**Total Number of Fraud and Identity Theft Consumer Complaints = 2,836**



## Fraud Complaints from Nebraska Consumers = 1,968

### *Top Fraud Complaint Categories for Nebraska Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Prizes/Sweepstakes and Lotteries | 264 | 13% |
| 2 | Shop-at-Home/Catalog Sales | 199 | 10% |
| 3 | Internet Services and Computer Complaints | 183 | 9% |
| 4 | Internet Auctions | 176 | 9% |
| 5 | Foreign Money Offers | 115 | 6% |

[1]Percentages are based on the total number of fraud complaints from Nebraska consumers (1,968).

### *Amount Paid Reported by Nebraska Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 1,968 | $2,371,907 | 1,653 | 84% | $1,435 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Nebraska consumers (1,653).



## Identity Theft Complaints from Nebraska Victims = 868

### *Identity Theft Types Reported by Nebraska Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 223 | 26% |
| 2 | Bank Fraud[2] | 151 | 17% |
| 3 | Employment-Related Fraud | 124 | 14% |
| 4 | Phone or Utilities Fraud | 110 | 13% |
| 5 | Government Documents or Benefits Fraud | 73 | 8% |
| 6 | Loan Fraud | 30 | 3% |
|  | Other | 234 | 27% |
|  | Attempted Identity Theft | 51 | 6% |

[1]Percentages are based on the 868 victims reporting from Nebraska. Percentages add to more than 100 because approximately 19% of victims from Nebraska reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# NEVADA
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 7,216



## Fraud Complaints from Nevada Consumers = 4,222

### *Top Fraud Complaint Categories for Nevada Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Shop-at-Home/Catalog Sales | 495 | 12% |
| 2 | Prizes/Sweepstakes and Lotteries | 406 | 10% |
| 3 | Internet Auctions | 404 | 10% |
| 4 | Internet Services and Computer Complaints | 397 | 9% |
| 5 | Foreign Money Offers | 240 | 6% |

[1]Percentages are based on the total number of fraud complaints from Nevada consumers (4,222).

### *Amount Paid Reported by Nevada Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 4,222 | $20,341,872 | 3,685 | 87% | $5,520 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Nevada consumers (3,685). Two consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Nevada Victims = 2,994

### *Identity Theft Types Reported by Nevada Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Credit Card Fraud | 704 | 24% |
| 2 | Bank Fraud[2] | 567 | 19% |
| 3 | Employment-Related Fraud | 463 | 15% |
| 4 | Phone or Utilities Fraud | 459 | 15% |
| 5 | Government Documents or Benefits Fraud | 230 | 8% |
| 6 | Loan Fraud | 182 | 6% |
|  | Other | 797 | 27% |
|  | Attempted Identity Theft | 185 | 6% |

[1]Percentages are based on the 2,994 victims reporting from Nevada. Percentages add to more than 100 because approximately 20% of victims from Nevada reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# NEW HAMPSHIRE
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 2,570



## Fraud Complaints from New Hampshire Consumers = 1,964

### *Top Fraud Complaint Categories for New Hampshire Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|---------------|------------|------------|
| 1 | Shop-at-Home/Catalog Sales | 238 | 12% |
| 2 | Prizes/Sweepstakes and Lotteries | 226 | 12% |
| 3 | Internet Services and Computer Complaints | 225 | 11% |
| 4 | Internet Auctions | 174 | 9% |
| 5 | Foreign Money Offers | 130 | 7% |

[1]Percentages are based on the total number of fraud complaints from New Hampshire consumers (1,964).

### *Amount Paid Reported by New Hampshire Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 1,964 | $2,751,910 | 1,683 | 86% | $1,635 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by New Hampshire consumers (1,683).



## Identity Theft Complaints from New Hampshire Victims = 606

### *Identity Theft Types Reported by New Hampshire Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 206 | 34% |
| 2 | Phone or Utilities Fraud | 87 | 14% |
| 3 | Bank Fraud[2] | 76 | 13% |
| 4 | Government Documents or Benefits Fraud | 40 | 7% |
| 5 | Loan Fraud | 29 | 5% |
| 6 | Employment-Related Fraud | 25 | 4% |
|  | Other | 182 | 30% |
|  | Attempted Identity Theft | 51 | 8% |

[1]Percentages are based on the 606 victims reporting from New Hampshire.  Percentages add to more than 100 because approximately 16% of victims from New Hampshire reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.



## Fraud Complaints from New Jersey Consumers = 11,284

### *Top Fraud Complaint Categories for New Jersey Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Shop-at-Home/Catalog Sales | 1,364 | 12% |
| 2 | Internet Services and Computer Complaints | 1,320 | 12% |
| 3 | Prizes/Sweepstakes and Lotteries | 1,194 | 11% |
| 4 | Internet Auctions | 1,058 | 9% |
| 5 | Foreign Money Offers | 610 | 5% |

[1]Percentages are based on the total number of fraud complaints from New Jersey consumers (11,284).

### *Amount Paid Reported by New Jersey Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 11,284 | $35,918,972 | 10,422 | 92% | $3,446 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by New Jersey consumers (10,422). Six consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from New Jersey Victims = 6,394

### *Identity Theft Types Reported by New Jersey Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Credit Card Fraud | 1,964 | 31% |
| 2 | Phone or Utilities Fraud | 987 | 15% |
| 3 | Bank Fraud[2] | 855 | 13% |
| 4 | Employment-Related Fraud | 637 | 10% |
| 5 | Government Documents or Benefits Fraud | 604 | 9% |
| 6 | Loan Fraud | 354 | 6% |
| | Other | 1,543 | 24% |
| | Attempted Identity Theft | 474 | 7% |

[1]Percentages are based on the 6,394 victims reporting from New Jersey. Percentages add to more than 100 because approximately 17% of victims from New Jersey reported experiencing more than one type of identity theft.

[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# NEW MEXICO
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 4,027



## Fraud Complaints from New Mexico Consumers = 2,406

### *Top Fraud Complaint Categories for New Mexico Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Prizes/Sweepstakes and Lotteries | 247 | 10% |
| 2 | Internet Services and Computer Complaints | 222 | 9% |
| 3 | Shop-at-Home/Catalog Sales | 191 | 8% |
| 4 | Internet Auctions | 125 | 5% |
| 5 | Foreign Money Offers | 110 | 5% |

[1]Percentages are based on the total number of fraud complaints from New Mexico consumers (2,406).

### *Amount Paid Reported by New Mexico Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 2,406 | $3,593,881 | 2,098 | 87% | $1,713 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by New Mexico consumers (2,098). One consumer reported an amount paid of $1.2 million.



## Identity Theft Complaints from New Mexico Victims = 1,621

### *Identity Theft Types Reported by New Mexico Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 334 | 21% |
| 2 | Employment-Related Fraud | 311 | 19% |
| 3 | Bank Fraud[2] | 280 | 17% |
| 4 | Phone or Utilities Fraud | 253 | 16% |
| 5 | Government Documents or Benefits Fraud | 141 | 9% |
| 6 | Loan Fraud | 96 | 6% |
| | Other | 436 | 27% |
| | Attempted Identity Theft | 78 | 5% |

[1]Percentages are based on the 1,621 victims reporting from New Mexico. Percentages add to more than 100 because approximately 19% of victims from New Mexico reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.



## Fraud Complaints from New York Consumers = 21,129

### *Top Fraud Complaint Categories for New York Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|---------------|------------|------------|
| 1 | Shop-at-Home/Catalog Sales | 2,763 | 13% |
| 2 | Internet Auctions | 2,335 | 11% |
| 3 | Internet Services and Computer Complaints | 2,157 | 10% |
| 4 | Prizes/Sweepstakes and Lotteries | 2,108 | 10% |
| 5 | Foreign Money Offers | 1,019 | 5% |

[1]Percentages are based on the total number of fraud complaints from New York consumers (21,129).

### *Amount Paid Reported by New York Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 21,129 | $41,798,588 | 18,440 | 87% | $2,267 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by New York consumers (18,440). Seven consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from New York Victims = 16,452

### *Identity Theft Types Reported by New York Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 5,370 | 33% |
| 2 | Phone or Utilities Fraud | 3,019 | 18% |
| 3 | Government Documents or Benefits Fraud | 1,980 | 12% |
| 4 | Bank Fraud[2] | 1,961 | 12% |
| 5 | Employment-Related Fraud | 1,168 | 7% |
| 6 | Loan Fraud | 977 | 6% |
|  | Other | 3,516 | 21% |
|  | Attempted Identity Theft | 1,165 | 7% |

[1]Percentages are based on the 16,452 victims reporting from New York. Percentages add to more than 100 because approximately 18% of victims from New York reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# NORTH CAROLINA
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 16,048



### Fraud Complaints from North Carolina Consumers = 10,300

#### *Top Fraud Complaint Categories for North Carolina Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|-----------:|--------------:|
| 1 | Prizes/Sweepstakes and Lotteries | 1,095 | 11% |
| 2 | Shop-at-Home/Catalog Sales | 1,009 | 10% |
| 3 | Internet Services and Computer Complaints | 998 | 10% |
| 4 | Internet Auctions | 593 | 6% |
| 5 | Foreign Money Offers | 498 | 5% |

[1]Percentages are based on the total number of fraud complaints from North Carolina consumers (10,300).

#### *Amount Paid Reported by North Carolina Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|-------------------------|----------------------------|-----------------------------------|------------------------------------------------|------------------------|
| 10,300 | $37,721,001 | 8,990 | 87% | $4,196 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by North Carolina consumers (8,990). Six consumers reported an amount paid of $1 million or more.



### Identity Theft Complaints from North Carolina Victims = 5,748

#### *Identity Theft Types Reported by North Carolina Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|-----------:|--------------:|
| 1 | Credit Card Fraud | 1,271 | 22% |
| 2 | Phone or Utilities Fraud | 949 | 17% |
| 3 | Bank Fraud[2] | 838 | 15% |
| 4 | Employment-Related Fraud | 685 | 12% |
| 5 | Government Documents or Benefits Fraud | 616 | 11% |
| 6 | Loan Fraud | 295 | 5% |
|  | Other | 1,494 | 26% |
|  | Attempted Identity Theft | 406 | 7% |

[1]Percentages are based on the 5,748 victims reporting from North Carolina. Percentages add to more than 100 because approximately 16% of victims from North Carolina reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.



## Fraud Complaints from North Dakota Consumers = 544

### *Top Fraud Complaint Categories for North Dakota Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Prizes/Sweepstakes and Lotteries | 61 | 11% |
| 2 | Shop-at-Home/Catalog Sales | 60 | 11% |
| 3 | Internet Auctions | 55 | 10% |
| 4 | Internet Services and Computer Complaints | 39 | 7% |
| 5 | Advance-Fee Loans and Credit Protection/Repair | 29 | 5% |

[1]Percentages are based on the total number of fraud complaints from North Dakota consumers (544).

### *Amount Paid Reported by North Dakota Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 544 | $1,015,460 | 468 | 86% | $2,170 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by North Dakota consumers (468).



## Identity Theft Complaints from North Dakota Victims = 189

### *Identity Theft Types Reported by North Dakota Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 68 | 36% |
| 2 | Phone or Utilities Fraud | 28 | 15% |
| 3 | Bank Fraud[2] | 18 | 10% |
| 4 | Government Documents or Benefits Fraud | 14 | 7% |
| 5 | Employment-Related Fraud | 11 | 6% |
| 6 | Loan Fraud | 10 | 5% |
|  | Other | 37 | 20% |
|  | Attempted Identity Theft | 25 | 13% |

[1]Percentages are based on the 189 victims reporting from North Dakota. Percentages add to more than 100 because approximately 14% of victims from North Dakota reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# OHIO
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 21,119



## Fraud Complaints from Ohio Consumers = 14,241

### *Top Fraud Complaint Categories for Ohio Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Prizes/Sweepstakes and Lotteries | 1,746 | 12% |
| 2 | Shop-at-Home/Catalog Sales | 1,627 | 11% |
| 3 | Internet Services and Computer Complaints | 1,318 | 9% |
| 4 | Internet Auctions | 1,192 | 8% |
| 5 | Foreign Money Offers | 528 | 4% |

[1]Percentages are based on the total number of fraud complaints from Ohio consumers (14,241).

### *Amount Paid Reported by Ohio Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 14,241 | $36,099,362 | 12,450 | 87% | $2,900 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Ohio consumers (12,450). Five consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Ohio Victims = 6,878

### *Identity Theft Types Reported by Ohio Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Phone or Utilities Fraud | 1,739 | 25% |
| 2 | Credit Card Fraud | 1,661 | 24% |
| 3 | Bank Fraud[2] | 1,062 | 15% |
| 4 | Government Documents or Benefits Fraud | 580 | 8% |
| 5 | Employment-Related Fraud | 382 | 6% |
| 6 | Loan Fraud | 284 | 4% |
|   | Other | 1,770 | 26% |
|   | Attempted Identity Theft | 422 | 6% |

[1]Percentages are based on the 6,878 victims reporting from Ohio. Percentages add to more than 100 because approximately 17% of victims from Ohio reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# OKLAHOMA
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 5,965



## Fraud Complaints from Oklahoma Consumers = 3,711

### *Top Fraud Complaint Categories for Oklahoma Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Prizes/Sweepstakes and Lotteries | 516 | 14% |
| 2 | Shop-at-Home/Catalog Sales | 381 | 10% |
| 3 | Internet Services and Computer Complaints | 356 | 10% |
| 4 | Internet Auctions | 262 | 7% |
| 5 | Foreign Money Offers | 171 | 5% |

[1]Percentages are based on the total number of fraud complaints from Oklahoma consumers (3,711).

### *Amount Paid Reported by Oklahoma Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 3,711 | $5,402,819 | 3,161 | 85% | $1,709 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Oklahoma consumers (3,161). One consumer reported an amount paid of $1 million.



## Identity Theft Complaints from Oklahoma Victims = 2,254

### *Identity Theft Types Reported by Oklahoma Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 513 | 23% |
| 2 | Bank Fraud[2] | 433 | 19% |
| 3 | Phone or Utilities Fraud | 417 | 19% |
| 4 | Employment-Related Fraud | 236 | 10% |
| 5 | Government Documents or Benefits Fraud | 161 | 7% |
| 6 | Loan Fraud | 137 | 6% |
|  | Other | 609 | 27% |
|  | Attempted Identity Theft | 126 | 6% |

[1]Percentages are based on the 2,254 victims reporting from Oklahoma. Percentages add to more than 100 because approximately 19% of victims from Oklahoma reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# OREGON
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 8,398



## Fraud Complaints from Oregon Consumers = 5,583

### *Top Fraud Complaint Categories for Oregon Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Internet Services and Computer Complaints | 564 | 10% |
| 2 | Shop-at-Home/Catalog Sales | 563 | 10% |
| 3 | Prizes/Sweepstakes and Lotteries | 447 | 8% |
| 4 | Internet Auctions | 433 | 8% |
| 5 | Foreign Money Offers | 299 | 5% |

[1]Percentages are based on the total number of fraud complaints from Oregon consumers (5,583).

### *Amount Paid Reported by Oregon Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 5,583 | $9,424,054 | 4,744 | 85% | $1,987 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Oregon consumers (4,744). Two consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Oregon Victims = 2,815

### *Identity Theft Types Reported by Oregon Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 731 | 26% |
| 2 | Bank Fraud[2] | 614 | 22% |
| 3 | Phone or Utilities Fraud | 413 | 15% |
| 4 | Employment-Related Fraud | 251 | 9% |
| 5 | Government Documents or Benefits Fraud | 205 | 7% |
| 6 | Loan Fraud | 122 | 4% |
|   | Other | 738 | 26% |
|   | Attempted Identity Theft | 188 | 7% |

[1]Percentages are based on the 2,815 victims reporting from Oregon. Percentages add to more than 100 because approximately 17% of victims from Oregon reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# PENNSYLVANIA
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 24,322



## Fraud Complaints from Pennsylvania Consumers = 16,242

### *Top Fraud Complaint Categories for Pennsylvania Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Prizes/Sweepstakes and Lotteries | 2,318 | 14% |
| 2 | Shop-at-Home/Catalog Sales | 1,936 | 12% |
| 3 | Internet Services and Computer Complaints | 1,437 | 9% |
| 4 | Internet Auctions | 1,298 | 8% |
| 5 | Foreign Money Offers | 682 | 4% |

[1]Percentages are based on the total number of fraud complaints from Pennsylvania consumers (16,242).

### *Amount Paid Reported by Pennsylvania Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 16,242 | $25,768,463 | 13,982 | 86% | $1,843 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Pennsylvania consumers (13,982). Four consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Pennsylvania Victims = 8,080

### *Identity Theft Types Reported by Pennsylvania Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Credit Card Fraud | 2,467 | 31% |
| 2 | Phone or Utilities Fraud | 1,367 | 17% |
| 3 | Bank Fraud[2] | 1,143 | 14% |
| 4 | Government Documents or Benefits Fraud | 806 | 10% |
| 5 | Employment-Related Fraud | 594 | 7% |
| 6 | Loan Fraud | 420 | 5% |
|  | Other | 2,029 | 25% |
|  | Attempted Identity Theft | 597 | 7% |

[1]Percentages are based on the 8,080 victims reporting from Pennsylvania. Percentages add to more than 100 because approximately 18% of victims from Pennsylvania reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# RHODE ISLAND
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 1,768



### Fraud Complaints from Rhode Island Consumers = 1,153

#### *Top Fraud Complaint Categories for Rhode Island Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Internet Auctions | 160 | 14% |
| 2 | Shop-at-Home/Catalog Sales | 144 | 12% |
| 3 | Prizes/Sweepstakes and Lotteries | 101 | 9% |
| 4 | Internet Services and Computer Complaints | 97 | 8% |
| 5 | Foreign Money Offers | 61 | 5% |

[1]Percentages are based on the total number of fraud complaints from Rhode Island consumers (1,153).

#### *Amount Paid Reported by Rhode Island Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 1,153 | $1,111,350 | 997 | 86% | $1,115 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Rhode Island consumers (997).



### Identity Theft Complaints from Rhode Island Victims = 615

#### *Identity Theft Types Reported by Rhode Island Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 194 | 32% |
| 2 | Phone or Utilities Fraud | 112 | 18% |
| 3 | Employment-Related Fraud | 72 | 12% |
| 4 | Bank Fraud[2] | 69 | 11% |
| 5 | Government Documents or Benefits Fraud | 52 | 8% |
| 6 | Loan Fraud | 29 | 5% |
|   | Other | 156 | 25% |
|   | Attempted Identity Theft | 35 | 6% |

[1]Percentages are based on the 615 victims reporting from Rhode Island. Percentages add to more than 100 because approximately 18% of victims from Rhode Island reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# SOUTH CAROLINA
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

#### Total Number of Fraud and Identity Theft Consumer Complaints = 7,249



## Fraud Complaints from South Carolina Consumers = 4,841

### *Top Fraud Complaint Categories for South Carolina Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|-----------|------------|
| 1 | Prizes/Sweepstakes and Lotteries | 634 | 13% |
| 2 | Internet Services and Computer Complaints | 457 | 9% |
| 3 | Shop-at-Home/Catalog Sales | 455 | 9% |
| 4 | Internet Auctions | 348 | 7% |
| 5 | Foreign Money Offers | 246 | 5% |

[1]Percentages are based on the total number of fraud complaints from South Carolina consumers (4,841).

### *Amount Paid Reported by South Carolina Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 4,841 | $12,619,900 | 4,176 | 86% | $3,022 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by South Carolina consumers (4,176). One consumer reported an amount paid of $6.5 million.



## Identity Theft Complaints from South Carolina Victims = 2,408

### *Identity Theft Types Reported by South Carolina Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|-----------|------------|
| 1 | Credit Card Fraud | 588 | 24% |
| 2 | Phone or Utilities Fraud | 435 | 18% |
| 3 | Bank Fraud[2] | 393 | 16% |
| 4 | Government Documents or Benefits Fraud | 294 | 12% |
| 5 | Employment-Related Fraud | 221 | 9% |
| 6 | Loan Fraud | 147 | 6% |
| | Other | 597 | 25% |
| | Attempted Identity Theft | 120 | 5% |

[1]Percentages are based on the 2,408 victims reporting from South Carolina. Percentages add to more than 100 because approximately 18% of victims from South Carolina reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# SOUTH DAKOTA
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 854



## Fraud Complaints from South Dakota Consumers = 618

### *Top Fraud Complaint Categories for South Dakota Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Prizes/Sweepstakes and Lotteries | 104 | 17% |
| 2 | Shop-at-Home/Catalog Sales | 71 | 11% |
| 3 | Internet Auctions | 56 | 9% |
| 4 | Internet Services and Computer Complaints | 39 | 6% |
| 5 | Foreign Money Offers | 27 | 4% |

[1]Percentages are based on the total number of fraud complaints from South Dakota consumers (618).

### *Amount Paid Reported by South Dakota Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 618 | $1,983,142 | 518 | 84% | $3,828 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by South Dakota consumers (518). One consumer reported an amount paid of $1 million.



## Identity Theft Complaints from South Dakota Victims = 236

### *Identity Theft Types Reported by South Dakota Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 73 | 31% |
| 2 | Bank Fraud[2] | 41 | 17% |
| 3 | Employment-Related Fraud | 19 | 8% |
| 4 | Phone or Utilities Fraud | 18 | 8% |
| 5 | Government Documents or Benefits Fraud | 16 | 7% |
| 6 | Loan Fraud | 12 | 5% |
|  | Other | 63 | 27% |
|  | Attempted Identity Theft | 23 | 10% |

[1]Percentages are based on the 236 victims reporting from South Dakota. Percentages add to more than 100 because approximately 14% of victims from South Dakota reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# TENNESSEE
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

**Total Number of Fraud and Identity Theft Consumer Complaints = 10,571**



## Fraud Complaints from Tennessee Consumers = 6,871

### *Top Fraud Complaint Categories for Tennessee Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Prizes/Sweepstakes and Lotteries | 860 | 13% |
| 2 | Shop-at-Home/Catalog Sales | 745 | 11% |
| 3 | Internet Services and Computer Complaints | 636 | 9% |
| 4 | Internet Auctions | 605 | 9% |
| 5 | Foreign Money Offers | 332 | 5% |

[1]Percentages are based on the total number of fraud complaints from Tennessee consumers (6,871).

### *Amount Paid Reported by Tennessee Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 6,871 | $8,542,620 | 5,911 | 86% | $1,445 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Tennessee consumers (5,911). One consumer reported an amount paid of $1 million.



## Identity Theft Complaints from Tennessee Victims = 3,700

### *Identity Theft Types Reported by Tennessee Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 965 | 26% |
| 2 | Bank Fraud[2] | 753 | 20% |
| 3 | Phone or Utilities Fraud | 570 | 15% |
| 4 | Government Documents or Benefits Fraud | 442 | 12% |
| 5 | Employment-Related Fraud | 261 | 7% |
| 6 | Loan Fraud | 195 | 5% |
|   | Other | 915 | 25% |
|   | Attempted Identity Theft | 207 | 6% |

[1]Percentages are based on the 3,700 victims reporting from Tennessee. Percentages add to more than 100 because approximately 19% of victims from Tennessee reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# TEXAS
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 51,431



## Fraud Complaints from Texas Consumers = 25,425

### *Top Fraud Complaint Categories for Texas Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Shop-at-Home/Catalog Sales | 2,520 | 10% |
| 2 | Prizes/Sweepstakes and Lotteries | 2,331 | 9% |
| 3 | Internet Services and Computer Complaints | 2,328 | 9% |
| 4 | Internet Auctions | 1,617 | 6% |
| 5 | Foreign Money Offers | 1,274 | 5% |

[1]Percentages are based on the total number of fraud complaints from Texas consumers (25,425).

### *Amount Paid Reported by Texas Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 25,425 | $61,129,839 | 22,092 | 87% | $2,767 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Texas consumers (22,092). Nine consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Texas Victims = 26,006

### *Identity Theft Types Reported by Texas Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Employment-Related Fraud | 6,508 | 25% |
| 2 | Credit Card Fraud | 5,111 | 20% |
| 3 | Bank Fraud[2] | 4,725 | 18% |
| 4 | Phone or Utilities Fraud | 3,893 | 15% |
| 5 | Government Documents or Benefits Fraud | 2,412 | 9% |
| 6 | Loan Fraud | 1,333 | 5% |
| | Other | 5,603 | 22% |
| | Attempted Identity Theft | 1,172 | 5% |

[1]Percentages are based on the 26,006 victims reporting from Texas. Percentages add to more than 100 because approximately 18% of victims from Texas reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# UTAH
## Consumer Sentinel Complaint Figures
*January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 6,140



## Fraud Complaints from Utah Consumers = 4,563

### *Top Fraud Complaint Categories for Utah Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|-----------:|-----------:|
| 1 | Prizes/Sweepstakes and Lotteries | 538 | 12% |
| 2 | Shop-at-Home/Catalog Sales | 363 | 8% |
| 3 | Internet Services and Computer Complaints | 348 | 8% |
| 4 | Internet Auctions | 282 | 6% |
| 5 | Foreign Money Offers | 168 | 4% |

[1]Percentages are based on the total number of fraud complaints from Utah consumers (4,563).

### *Amount Paid Reported by Utah Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 4,563 | $7,428,228 | 3,866 | 85% | $1,921 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Utah consumers (3,866).



## Identity Theft Complaints from Utah Victims = 1,577

### *Identity Theft Types Reported by Utah Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|-----------:|-----------:|
| 1 | Credit Card Fraud | 396 | 25% |
| 2 | Bank Fraud[2] | 280 | 18% |
| 3 | Phone or Utilities Fraud | 252 | 16% |
| 4 | Employment-Related Fraud | 210 | 13% |
| 5 | Government Documents or Benefits Fraud | 111 | 7% |
| 6 | Loan Fraud | 88 | 6% |
|  | Other | 413 | 26% |
|  | Attempted Identity Theft | 96 | 6% |

[1]Percentages are based on the 1,577 victims reporting from Utah. Percentages add to more than 100 because approximately 17% of victims from Utah reported experiencing more than one type of identity theft.

[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# VERMONT
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 896



## Fraud Complaints from Vermont Consumers = 718

### *Top Fraud Complaint Categories for Vermont Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|---------------|
| 1 | Shop-at-Home/Catalog Sales | 79 | 11% |
| 2 | Prizes/Sweepstakes and Lotteries | 75 | 10% |
| 3 | Internet Services and Computer Complaints | 65 | 9% |
| 4 | Internet Auctions | 56 | 8% |
| 5 | Foreign Money Offers | 40 | 6% |

[1]Percentages are based on the total number of fraud complaints from Vermont consumers (718).

### *Amount Paid Reported by Vermont Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|-------------------------|----------------------------|-----------------------------------|-----------------------------------------------|------------------------|
| 718 | $467,348 | 614 | 86% | $761 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Vermont consumers (614).



## Identity Theft Complaints from Vermont Victims = 178

### *Identity Theft Types Reported by Vermont Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|---------------|
| 1 | Credit Card Fraud | 65 | 37% |
| 2 | Bank Fraud[2] | 25 | 14% |
| 3 | Phone or Utilities Fraud | 23 | 13% |
| 4 | Government Documents or Benefits Fraud | 9 | 5% |
| 5 | Loan Fraud | 8 | 4% |
| 6 | Employment-Related Fraud | 4 | 2% |
|  | Other | 58 | 33% |
|  | Attempted Identity Theft | 14 | 8% |

[1]Percentages are based on the 178 victims reporting from Vermont. Percentages add to more than 100 because approximately 20% of victims from Vermont reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# VIRGINIA
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

**Total Number of Fraud and Identity Theft Consumer Complaints = 17,176**



### Fraud Complaints from Virginia Consumers = 12,039

#### *Top Fraud Complaint Categories for Virginia Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Shop-at-Home/Catalog Sales | 1,404 | 12% |
| 2 | Internet Services and Computer Complaints | 1,390 | 12% |
| 3 | Prizes/Sweepstakes and Lotteries | 1,272 | 11% |
| 4 | Internet Auctions | 829 | 7% |
| 5 | Foreign Money Offers | 647 | 5% |

[1]Percentages are based on the total number of fraud complaints from Virginia consumers (12,039).

#### *Amount Paid Reported by Virginia Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 12,039 | $24,744,411 | 10,376 | 86% | $2,385 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Virginia consumers (10,376). Two consumers reported an amount paid of $1 million or more.



### Identity Theft Complaints from Virginia Victims = 5,137

#### *Identity Theft Types Reported by Virginia Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 1,497 | 29% |
| 2 | Bank Fraud[2] | 858 | 17% |
| 3 | Phone or Utilities Fraud | 850 | 17% |
| 4 | Government Documents or Benefits Fraud | 382 | 7% |
| 5 | Employment-Related Fraud | 345 | 7% |
| 6 | Loan Fraud | 269 | 5% |
|  | Other | 1,355 | 26% |
|  | Attempted Identity Theft | 351 | 7% |

[1]Percentages are based on the 5,137 victims reporting from Virginia. Percentages add to more than 100 because approximately 17% of victims from Virginia reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.



## Fraud Complaints from Washington Consumers = 10,451

### *Top Fraud Complaint Categories for Washington Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Prizes/Sweepstakes and Lotteries | 1,346 | 13% |
| 2 | Internet Services and Computer Complaints | 1,067 | 10% |
| 3 | Shop-at-Home/Catalog Sales | 927 | 9% |
| 4 | Internet Auctions | 631 | 6% |
| 5 | Foreign Money Offers | 535 | 5% |

[1]Percentages are based on the total number of fraud complaints from Washington consumers (10,451).

### *Amount Paid Reported by Washington Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 10,451 | $20,758,960 | 8,812 | 84% | $2,356 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Washington consumers (8,812). Five consumers reported an amount paid of $1 million or more.



## Identity Theft Complaints from Washington Victims = 5,336

### *Identity Theft Types Reported by Washington Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Credit Card Fraud | 1,424 | 27% |
| 2 | Bank Fraud[2] | 1,139 | 21% |
| 3 | Phone or Utilities Fraud | 822 | 15% |
| 4 | Employment-Related Fraud | 531 | 10% |
| 5 | Government Documents or Benefits Fraud | 339 | 6% |
| 6 | Loan Fraud | 216 | 4% |
| | Other | 1,322 | 25% |
| | Attempted Identity Theft | 420 | 8% |

[1]Percentages are based on the 5,336 victims reporting from Washington. Percentages add to more than 100 because approximately 18% of victims from Washington reported experiencing more than one type of identity theft.

[2]Includes fraud involving checking and savings accounts and electronic fund transfers.



## Fraud Complaints from West Virginia Consumers = 2,058

### *Top Fraud Complaint Categories for West Virginia Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Shop-at-Home/Catalog Sales | 234 | 11% |
| 2 | Internet Auctions | 184 | 9% |
| 3 | Prizes/Sweepstakes and Lotteries | 181 | 9% |
| 4 | Internet Services and Computer Complaints | 176 | 9% |
| 5 | Foreign Money Offers | 92 | 4% |

[1]Percentages are based on the total number of fraud complaints from West Virginia consumers (2,058).

### *Amount Paid Reported by West Virginia Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 2,058 | $2,469,074 | 1,764 | 86% | $1,400 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by West Virginia consumers (1,764).



## Identity Theft Complaints from West Virginia Victims = 715

### *Identity Theft Types Reported by West Virginia Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Credit Card Fraud | 202 | 28% |
| 2 | Phone or Utilities Fraud | 135 | 19% |
| 3 | Bank Fraud[2] | 105 | 15% |
| 4 | Government Documents or Benefits Fraud | 58 | 8% |
| 5 | Employment-Related Fraud | 47 | 7% |
| 6 | Loan Fraud | 43 | 6% |
|  | Other | 196 | 27% |
|  | Attempted Identity Theft | 38 | 5% |

[1]Percentages are based on the 715 victims reporting from West Virginia. Percentages add to more than 100 because approximately 18% of victims from West Virginia reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# WISCONSIN
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

### Total Number of Fraud and Identity Theft Consumer Complaints = 9,260



### Fraud Complaints from Wisconsin Consumers = 6,724

#### *Top Fraud Complaint Categories for Wisconsin Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|------|----------------|------------|------------|
| 1 | Shop-at-Home/Catalog Sales | 736 | 11% |
| 2 | Internet Services and Computer Complaints | 714 | 11% |
| 3 | Prizes/Sweepstakes and Lotteries | 675 | 10% |
| 4 | Internet Auctions | 520 | 8% |
| 5 | Foreign Money Offers | 387 | 6% |

[1]Percentages are based on the total number of fraud complaints from Wisconsin consumers (6,724).

#### *Amount Paid Reported by Wisconsin Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|------|------|------|------|------|
| 6,724 | $18,892,347 | 5,894 | 88% | $3,205 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Wisconsin consumers (5,894). Six consumers reported an amount paid of $1 million or more.



### Identity Theft Complaints from Wisconsin Victims = 2,536

#### *Identity Theft Types Reported by Wisconsin Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|------|---------------------|------------|------------|
| 1 | Credit Card Fraud | 673 | 27% |
| 2 | Phone or Utilities Fraud | 452 | 18% |
| 3 | Bank Fraud[2] | 376 | 15% |
| 4 | Employment-Related Fraud | 273 | 11% |
| 5 | Government Documents or Benefits Fraud | 228 | 9% |
| 6 | Loan Fraud | 111 | 4% |
| | Other | 621 | 24% |
| | Attempted Identity Theft | 221 | 9% |

[1]Percentages are based on the 2,536 victims reporting from Wisconsin. Percentages add to more than 100 because approximately 18% of victims from Wisconsin reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.

# WYOMING
## Consumer Sentinel Complaint Figures
### *January 1 - December 31, 2006*

## Total Number of Fraud and Identity Theft Consumer Complaints = 875



## Fraud Complaints from Wyoming Consumers = 657

### *Top Fraud Complaint Categories for Wyoming Consumers*

| Rank | Top Categories | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Prizes/Sweepstakes and Lotteries | 78 | 12% |
| 2 | Shop-at-Home/Catalog Sales | 72 | 11% |
| 3 | Internet Services and Computer Complaints | 58 | 9% |
| 4 | Internet Auctions | 58 | 9% |
| 5 | Foreign Money Offers | 27 | 4% |

[1]Percentages are based on the total number of fraud complaints from Wyoming consumers (657).

### *Amount Paid Reported by Wyoming Consumers*

| Total No. of Complaints | Total Amount Paid Reported | Total Complaints Reporting Amt Pd | Percentage of Complaints Reporting Amount Paid | Average Amount Paid[2] |
|---|---|---|---|---|
| 657 | $5,684,443 | 538 | 82% | $10,566 |

[2]Average amount paid is based on the total number of fraud complaints where amount paid was reported by Wyoming consumers (538). One consumer reported an amount paid of $3.7 million.



## Identity Theft Complaints from Wyoming Victims = 218

### *Identity Theft Types Reported by Wyoming Victims*

| Rank | Identity Theft Type | Complaints | Percentage[1] |
|---|---|---|---|
| 1 | Credit Card Fraud | 47 | 22% |
| 2 | Bank Fraud[2] | 35 | 16% |
| 3 | Phone or Utilities Fraud | 34 | 16% |
| 4 | Employment-Related Fraud | 24 | 11% |
| 5 | Government Documents or Benefits Fraud | 15 | 7% |
| 6 | Loan Fraud | 14 | 6% |
|  | Other | 54 | 25% |
|  | Attempted Identity Theft | 16 | 7% |

[1]Percentages are based on the 218 victims reporting from Wyoming. Percentages add to more than 100 because approximately 11% of victims from Wyoming reported experiencing more than one type of identity theft.
[2]Includes fraud involving checking and savings accounts and electronic fund transfers.



# Appendix A1: The Sentinel Network



*www.consumer.gov/ idtheft*

The Identity Theft Data Clearinghouse was launched in November 1999 and is the sole national repository of consumer complaints about identity theft. The Clearinghouse provides specific investigative material for law enforcement and broader reports that provide insight to both private and public sector partners on ways to reduce the incidence of identity theft. Information in the Clearinghouse is available to law enforcement members via Consumer Sentinel, the secure, password-protected government Web site. This access enables law enforcers to readily spot identity theft problems in their own backyards, and to coordinate with other law enforcement officers where the data reveals common schemes or perpetrators.



*www.econsumer.gov*

Econsumer.gov was created in April 2001 to gather and share cross-border e-commerce complaints in order to respond to the challenges of multinational Internet fraud, and enhance consumer confidence in e-commerce. The multilingual public Web site provides general information about consumer protection in all countries that belong to the International Consumer Protection and Enforcement Network, contact information for consumer protection authorities in those countries, and an online complaint form. All information is available in English, French, German, Korean, Polish, and Spanish. Using the existing Consumer Sentinel Network, the incoming complaints are shared through the government Web site with participating consumer protection law enforcers from 19 nations.



*www.consumer.gov/ military*

Military Sentinel, which was established in September 2002, is a project of the Federal Trade Commission and the Department of Defense to identify and target consumer protection issues that affect members of the United States Armed Forces and their families. Military Sentinel also provides a gateway to consumer education materials covering a wide range of consumer protection issues, such as auto leasing, identity theft, and work-at-home scams. Members of the United States Armed Forces can enter complaints directly into Consumer Sentinel. Through Consumer Sentinel, the secure password-protected government Web site, this information is used by law enforcement agencies, members of the JAG staff, and others in the Department of Defense to help protect armed services members and their families from consumer protection-related problems.



# Appendix A2: Sentinel Data Contributors[1]
## *January 1 – December 31, 2006*



Better Business Bureaus (Fraud) 3%

Other Organizations[2] (IDT & Fraud) 3%

U.S. Postal Inspection Service (Fraud) 4%

FTC - "877 ID THEFT" (IDT) 27%

Canada's PhoneBusters (Fraud) 5%

FTC - Web Complaints (Fraud) 11%

Internet Crime Complaint Center (Fraud) 30%

FTC - Web Complaints (IDT) 9%

FTC - "877 FTC HELP" (Fraud) 9%

[1]Percentages are based on the total number of Sentinel complaints (**674,354**) received between January 1 and December 31, 2006. The type of complaints provided by the organization is indicated in parentheses.

[2]For a list of other organizations contributing to Sentinel, see Appendix A3.



# Appendix A3: Other Sentinel Data Contributors
## *January 1 – December 31, 2006*

*Federal Agencies*
Commodity Futures Trading Commission
Federal Bureau of Investigation
U.S. Department of Justice
U.S. Social Security Administration

*Attorneys General Offices*
District of Columbia
Kentucky
New York
Nevada
North Dakota
Texas
Vermont

*Other State & Local Agencies*
California, Stanislaus County District Attorney
Connecticut, Department of Consumer Protection
Georgia Governor's Office of Consumer Affairs
Louisiana Department of Justice
Montana Office of Consumer Protection
North Carolina Department of Justice
Tennessee Regulatory Authority
Wisconsin Department of Financial Institutions
Pennsylvania State Police

*Others*
Belgian Ministry of Economic Affairs
Identity Theft Assistance Center
National Fraud Information Center
Ohio University Police Department
Xerox Corporation

*Local Police/Sheriff Departments*
California, Inglewood Police Department
California, Los Angeles County Sheriff's
Colorado, Steamboat Springs Police Department
Connecticut, Danbury Police Department
Florida, Clearwater Police Department
Illinois, Broadview Police Department
Indiana, DeMotte Police Department
Indiana, Fulton County Sheriff's Department
Iowa, Clinton Police Department
Massachusetts, Northampton Police Department
Michigan, Buena Vista Township Police Department
Michigan, Genesee County Sheriff's Department
Michigan, South Haven Police Department
New Jersey, Hanover Township Police Department
New Jersey, Harrison Township Police Department
New Mexico, Clovis Police Department
New York, Newark Police Department
Ohio, Bexley Police Department
Ohio, Olmsted Falls Police Department
Ohio, Streetsboro Police Department
Ohio, Upper Arlington Police Department
Pennsylvania, Colonial Regional Police Department
Pennsylvania, Doylestown Township Police Department
Pennsylvania, Lower Frederick Police Department
Pennsylvania, York Police Department
Wisconsin, Altoona Police Department
Texas, Dalhart Police Department
Virginia, Goochland County Sheriff's Office



# Appendix B: Sentinel Complaint Categories

| |
|---|
| **Advance-Fee Loans and Credit Protection/Repair Offers:** The promise of a loan that requires you to pay a fee first; worthless credit card loss protection and insurance programs; the promise that accurate negative information can be removed from your credit file for a fee; etc. |
| **Business Opportunities and Work-at-Home Plans:** Medical billing scams; misleading franchise and Internet-based business opportunities; wealth building plans that don't make good on their promises; etc. |
| **Debt Management/Credit Counseling:** Unfulfilled promises by credit counseling organizations to provide free services, send payments to creditors in a timely manner, or reduce interest rates on credit card debt, eliminate late and over-the-limit |
| **Employ Agencies/Job Counsel/Overseas Work:** Unfulfilled, misleading and deceptive job placement opportunities, offers and services by employment-service firms for up-front fees. |
| **Foreign Money Offers**: Letters or e-mails offering the "opportunity" to share in a percentage of millions of dollars that a self-proclaimed government official is trying to transfer illegally out of a foreign country in return for money, bank account numbers, or other identifying information from the victim. |
| **Grants: Scholarships/Educational & Non-Educational:** Fraudulent practices by businesses or individuals marketing financial aid assistance services to consumers; including grants to assist in the financing of postsecondary education, non-educational government grants for business and/or home repairs, and other complaints against: student loan processors, debt collectors collecting on defaulted student loans, and diploma mills and other unaccredited educational institutions. |
| **Health Care:** Fraudulent, misleading, or deceptive claims for vision correction procedures; dietary supplements; weight loss products or services; impotency treatments; health spas and equipments; infertility services; sunscreens; HIV test kits; |
| **Identity Theft:** When someone appropriates your personal identifying information (like your Social Security number or credit card account number) to commit fraud or theft. |
| **Internet Auctions:** Non-delivery of goods; delivery of goods that are less valuable than advertised; lack of delivery in a timely way; failure to disclose all the relevant information about the product or terms of the sale; etc |
| **Internet Services and Computers:** Trial offers from Internet Service Providers ("ISPs"); difficulty canceling an ISP account; undisclosed Web site charges; problems with computer software and equipment purchases; and spyware. |
| **Investments:** Promises of riches that don't pan out in day trading; oil and gas leases; gold and gems; FCC licenses; etc. |
| **Magazines and Buyers Clubs:** Pitches for "free," "pre-paid," or "special" magazine subscription deals and offers for club memberships that claim to help you save money when buying a particular product or service (CDs, books, etc.). |
| **Multi-Level Marketing/Pyramids/Chain Letters:** Network plans that offer commissions on the sale of goods by you and distributors you recruit. |
| **Office Supplies and Services:** Fraudulent or deceptive offers for toner, copier paper, maintenance supplies, equipment maintenance contracts; classified advertising and yellow page invoice scams; website cramming schemes; etc. |
| **Prizes/Sweepstakes and Lotteries:** Promotions for "free" prizes for a fee; foreign lotteries and sweepstakes offered through the phone, fax, e-mail or mail; etc. |
| **Shop-At-Home/Catalog Sales:** Problems, such as undisclosed costs, failure to deliver on time, non-delivery, and refusal to honor a guarantee, with purchases made via the Internet (not including auction sales), telephone, or mail. |
| **Telephone Services:** Charges for calls to "toll-free" numbers; unauthorized charges such as charges for calls consumers didn't make; unauthorized switching of consumers' phone service provider; misleading pre-paid phone card offers; etc. |
| **Travel, Vacation and Timeshare Plans:** Deceptive offers for "free" or low-cost vacations; cut-rate student travel packages; misleading timeshare offers; etc. |
| **"Other"** complaint categories are: Real estate, charitable solicitations, unsolicited faxes, unauthorized debits, DVD Video/film, VoIP services, modeling agencies/services, dating services, property/inheritance tracers, green card application services, video games, water purifiers, living trusts, and viaticals. |



# Appendix C1: Fraud Consumer Complaints
## by Largest Metropolitan Areas (in alphabetical order)[1]
### *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Abilene, TX Metropolitan Statistical Area | 198 | 124.9 | 339 |
| Adrian, MI Micropolitan Statistical Area | 202 | 198.5 | 134 |
| Akron, OH Metropolitan Statistical Area | 1,445 | 205.8 | 114 |
| Albany, GA Metropolitan Statistical Area | 258 | 158.5 | 251 |
| Albany-Lebanon, OR Micropolitan Statistical Area | 442 | 411.5 | 2 |
| Albany-Schenectady-Troy, NY Metropolitan Statistical Area | 1,316 | 155.7 | 257 |
| Albuquerque, NM Metropolitan Statistical Area | 1,437 | 183.9 | 172 |
| Alexandria, LA Metropolitan Statistical Area | 248 | 168.5 | 223 |
| Allegan, MI Micropolitan Statistical Area | 375 | 333.4 | 12 |
| Allentown-Bethlehem-Easton, PA-NJ Metropolitan Statistical Area | 1,526 | 195.7 | 138 |
| Altoona, PA Metropolitan Statistical Area | 245 | 192.2 | 144 |
| Amarillo, TX Metropolitan Statistical Area | 305 | 129.2 | 332 |
| Anchorage, AK Metropolitan Statistical Area | 637 | 184.7 | 170 |
| Anderson, IN Metropolitan Statistical Area | 295 | 225.9 | 77 |
| Anderson, SC Metropolitan Statistical Area | 333 | 191.9 | 145 |
| Ann Arbor, MI Metropolitan Statistical Area | 904 | 266.5 | 38 |
| Anniston-Oxford, AL Metropolitan Statistical Area | 202 | 179.7 | 188 |
| Appleton, WI Metropolitan Statistical Area | 522 | 245.0 | 53 |
| Asheville, NC Metropolitan Statistical Area | 748 | 193.2 | 140 |
| Ashtabula, OH Micropolitan Statistical Area | 225 | 218.1 | 89 |
| Athens-Clarke County, GA Metropolitan Statistical Area | 375 | 215.8 | 95 |
| Atlanta-Sandy Springs-Marietta, GA Metropolitan Statistical Area | 7,738 | 164.3 | 234 |
| Atlantic City, NJ Metropolitan Statistical Area | 566 | 210.6 | 105 |
| Auburn-Opelika, AL Metropolitan Statistical Area | 233 | 193.0 | 141 |
| Augusta-Richmond County, GA-SC Metropolitan Statistical Area | 790 | 153.3 | 263 |
| Augusta-Waterville, ME Micropolitan Statistical Area | 228 | 189.0 | 156 |
| Austin-Round Rock, TX Metropolitan Statistical Area | 2,752 | 194.9 | 139 |
| Bakersfield, CA Metropolitan Statistical Area | 1,185 | 161.3 | 246 |
| Baltimore-Towson, MD Metropolitan Statistical Area | 4,806 | 182.1 | 180 |
| Bangor, ME Metropolitan Statistical Area | 291 | 196.4 | 137 |
| Barnstable Town, MA Metropolitan Statistical Area | 327 | 143.0 | 293 |
| Baton Rouge, LA Metropolitan Statistical Area | 906 | 124.3 | 341 |
| Battle Creek, MI Metropolitan Statistical Area | 236 | 169.7 | 217 |
| Bay City, MI Metropolitan Statistical Area | 221 | 201.9 | 123 |
| Beaumont-Port Arthur, TX Metropolitan Statistical Area | 414 | 108.0 | 365 |
| Bellingham, WA Metropolitan Statistical Area | 415 | 230.3 | 70 |
| Bend, OR Metropolitan Statistical Area | 299 | 222.3 | 84 |
| Billings, MT Metropolitan Statistical Area | 219 | 151.6 | 267 |
| Binghamton, NY Metropolitan Statistical Area | 541 | 217.1 | 92 |
| Birmingham-Hoover, AL Metropolitan Statistical Area | 1,470 | 135.8 | 310 |
| Blacksburg-Christiansburg-Radford, VA Metropolitan Statistical Area | 336 | 222.7 | 83 |
| Bloomington, IN Metropolitan Statistical Area | 427 | 240.4 | 57 |
| Bloomington-Normal, IL Metropolitan Statistical Area | 259 | 163.9 | 237 |
| Bluefield, WV-VA Micropolitan Statistical Area | 156 | 146.0 | 283 |
| Boise City-Nampa, ID Metropolitan Statistical Area | 860 | 163.8 | 239 |
| Boston-Cambridge-Quincy, MA-NH Metropolitan Statistical Area | 6,356 | 143.6 | 290 |
| Boulder, CO Metropolitan Statistical Area | 857 | 307.3 | 23 |
| Bowling Green, KY Metropolitan Statistical Area | 221 | 202.6 | 121 |
| Bremerton-Silverdale, WA Metropolitan Statistical Area | 511 | 213.7 | 101 |
| Bridgeport-Stamford-Norwalk, CT Metropolitan Statistical Area | 1,483 | 164.2 | 236 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of fraud complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).



# Appendix C1: Fraud Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Brownsville-Harlingen, TX Metropolitan Statistical Area | 192 | 51.6 | 378 |
| Buffalo-Niagara Falls, NY Metropolitan Statistical Area | 1,437 | 124.5 | 340 |
| Burlington, NC Metropolitan Statistical Area | 241 | 174.1 | 203 |
| Burlington-South Burlington, VT Metropolitan Statistical Area | 267 | 130.6 | 329 |
| Canton-Massillon, OH Metropolitan Statistical Area | 701 | 170.6 | 215 |
| Cape Coral-Fort Myers, FL Metropolitan Statistical Area | 880 | 171.1 | 213 |
| Cedar Rapids, IA Metropolitan Statistical Area | 290 | 118.6 | 350 |
| Chambersburg, PA Micropolitan Statistical Area | 463 | 343.3 | 9 |
| Champaign-Urbana, IL Metropolitan Statistical Area | 295 | 137.1 | 308 |
| Charleston, WV Metropolitan Statistical Area | 395 | 128.3 | 333 |
| Charleston-North Charleston, SC Metropolitan Statistical Area | 925 | 158.5 | 250 |
| Charlotte-Gastonia-Concord, NC-SC Metropolitan Statistical Area | 2,474 | 167.8 | 225 |
| Charlottesville, VA Metropolitan Statistical Area | 404 | 223.3 | 81 |
| Chattanooga, TN-GA Metropolitan Statistical Area | 826 | 168.7 | 221 |
| Chicago-Naperville-Joliet, IL-IN-WI Metropolitan Statistical Area | 11,013 | 117.3 | 352 |
| Chico, CA Metropolitan Statistical Area | 453 | 212.7 | 104 |
| Cincinnati-Middletown, OH-KY-IN Metropolitan Statistical Area | 2,872 | 139.5 | 304 |
| Clarksville, TN-KY Metropolitan Statistical Area | 430 | 180.0 | 187 |
| Cleveland, TN Metropolitan Statistical Area | 246 | 229.4 | 72 |
| Cleveland-Elyria-Mentor, OH Metropolitan Statistical Area | 3,178 | 148.7 | 279 |
| Coeur d'Alene, ID Metropolitan Statistical Area | 277 | 226.4 | 75 |
| College Station-Bryan, TX Metropolitan Statistical Area | 285 | 150.4 | 271 |
| Colorado Springs, CO Metropolitan Statistical Area | 1,312 | 227.7 | 74 |
| Columbia, MO Metropolitan Statistical Area | 259 | 171.2 | 212 |
| Columbia, SC Metropolitan Statistical Area | 990 | 145.7 | 285 |
| Columbus, GA-AL Metropolitan Statistical Area | 458 | 163.9 | 238 |
| Columbus, OH Metropolitan Statistical Area | 2,782 | 164.2 | 235 |
| Concord, NH Micropolitan Statistical Area | 423 | 290.6 | 27 |
| Corpus Christi, TX Metropolitan Statistical Area | 397 | 96.9 | 373 |
| Cumberland, MD-WV Metropolitan Statistical Area | 191 | 189.1 | 155 |
| Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area | 8,197 | 143.8 | 289 |
| Dalton, GA Metropolitan Statistical Area | 323 | 248.4 | 51 |
| Danville, VA Metropolitan Statistical Area | 215 | 198.8 | 133 |
| Daphne-Fairhope, AL Micropolitan Statistical Area | 363 | 231.7 | 67 |
| Davenport-Moline-Rock Island, IA-IL Metropolitan Statistical Area | 463 | 123.3 | 343 |
| Dayton, OH Metropolitan Statistical Area | 1,441 | 170.4 | 216 |
| Decatur, AL Metropolitan Statistical Area | 154 | 104.3 | 369 |
| Decatur, IL Metropolitan Statistical Area | 106 | 95.5 | 374 |
| Deltona-Daytona Beach-Ormond Beach, FL Metropolitan Statistical Area | 958 | 200.1 | 130 |
| Denver-Aurora, CO Metropolitan Statistical Area | 4,611 | 197.9 | 135 |
| Des Moines, IA Metropolitan Statistical Area | 682 | 133.2 | 318 |
| Detroit-Warren-Livonia, MI Metropolitan Statistical Area | 5,345 | 119.0 | 349 |
| Dothan, AL Metropolitan Statistical Area | 311 | 230.0 | 71 |
| Dover, DE Metropolitan Statistical Area | 254 | 183.1 | 178 |
| Duluth, MN-WI Metropolitan Statistical Area | 333 | 120.7 | 348 |
| Dunn, NC Micropolitan Statistical Area | 353 | 347.6 | 6 |
| Durham, NC Metropolitan Statistical Area | 1,157 | 256.4 | 45 |
| East Liverpool-Salem, OH Micropolitan Statistical Area | 226 | 202.7 | 120 |
| East Stroudsburg, PA Micropolitan Statistical Area | 476 | 299.5 | 24 |
| Eau Claire, WI Metropolitan Statistical Area | 219 | 143.0 | 292 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of fraud complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).


# Appendix C1: Fraud Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
*January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| El Centro, CA Metropolitan Statistical Area | 178 | 116.8 | 354 |
| El Paso, TX Metropolitan Statistical Area | 663 | 93.0 | 375 |
| Elizabethtown, KY Metropolitan Statistical Area | 276 | 251.9 | 47 |
| Elkhart-Goshen, IN Metropolitan Statistical Area | 336 | 175.2 | 200 |
| Erie, PA Metropolitan Statistical Area | 606 | 214.6 | 98 |
| Eugene-Springfield, OR Metropolitan Statistical Area | 615 | 185.5 | 166 |
| Eureka-Arcata-Fortuna, CA Micropolitan Statistical Area | 224 | 174.3 | 202 |
| Evansville, IN-KY Metropolitan Statistical Area | 496 | 142.3 | 296 |
| Fargo, ND-MN Metropolitan Statistical Area | 201 | 110.7 | 360 |
| Farmington, NM Metropolitan Statistical Area | 131 | 105.5 | 368 |
| Fayetteville, NC Metropolitan Statistical Area | 638 | 183.5 | 174 |
| Fayetteville-Springdale-Rogers, AR-MO Metropolitan Statistical Area | 514 | 131.5 | 325 |
| Flagstaff, AZ Metropolitan Statistical Area | 352 | 286.8 | 28 |
| Flint, MI Metropolitan Statistical Area | 696 | 156.8 | 255 |
| Florence, SC Metropolitan Statistical Area | 265 | 134.3 | 316 |
| Florence-Muscle Shoals, AL Metropolitan Statistical Area | 199 | 139.8 | 303 |
| Fort Collins-Loveland, CO Metropolitan Statistical Area | 669 | 248.8 | 50 |
| Fort Smith, AR-OK Metropolitan Statistical Area | 367 | 130.1 | 330 |
| Fort Walton Beach-Crestview-Destin, FL Metropolitan Statistical Area | 495 | 272.8 | 35 |
| Fort Wayne, IN Metropolitan Statistical Area | 744 | 185.0 | 169 |
| Fresno, CA Metropolitan Statistical Area | 1,099 | 126.8 | 335 |
| Gadsden, AL Metropolitan Statistical Area | 167 | 161.7 | 244 |
| Gainesville, FL Metropolitan Statistical Area | 569 | 238.0 | 61 |
| Gainesville, GA Metropolitan Statistical Area | 509 | 316.3 | 20 |
| Glens Falls, NY Metropolitan Statistical Area | 182 | 142.2 | 297 |
| Goldsboro, NC Metropolitan Statistical Area | 157 | 137.4 | 307 |
| Grand Junction, CO Metropolitan Statistical Area | 284 | 223.2 | 82 |
| Grand Rapids-Wyoming, MI Metropolitan Statistical Area | 1,439 | 187.5 | 160 |
| Greeley, CO Metropolitan Statistical Area | 1,023 | 466.6 | 1 |
| Green Bay, WI Metropolitan Statistical Area | 447 | 151.3 | 270 |
| Greensboro-High Point, NC Metropolitan Statistical Area | 1,035 | 155.0 | 259 |
| Greenville, NC Metropolitan Statistical Area | 301 | 187.2 | 162 |
| Greenville, SC Metropolitan Statistical Area | 978 | 167.5 | 226 |
| Gulfport-Biloxi, MS Metropolitan Statistical Area | 524 | 207.3 | 111 |
| Hagerstown-Martinsburg, MD-WV Metropolitan Statistical Area | 695 | 283.9 | 30 |
| Hammond, LA Micropolitan Statistical Area | 232 | 220.6 | 85 |
| Hanford-Corcoran, CA Metropolitan Statistical Area | 416 | 291.8 | 26 |
| Harrisburg-Carlisle, PA Metropolitan Statistical Area | 1,198 | 230.7 | 69 |
| Harrisonburg, VA Metropolitan Statistical Area | 172 | 154.6 | 260 |
| Hartford-West Hartford-East Hartford, CT Metropolitan Statistical Area | 2,049 | 173.0 | 207 |
| Hattiesburg, MS Metropolitan Statistical Area | 228 | 175.4 | 199 |
| Hickory-Lenoir-Morganton, NC Metropolitan Statistical Area | 653 | 185.1 | 168 |
| Hilo, HI Micropolitan Statistical Area | 281 | 172.4 | 210 |
| Hilton Head Island-Beaufort, SC Micropolitan Statistical Area | 399 | 254.3 | 46 |
| Holland-Grand Haven, MI Metropolitan Statistical Area | 446 | 176.7 | 195 |
| Homosassa Springs, FL Micropolitan Statistical Area | 293 | 224.6 | 79 |
| Honolulu, HI Metropolitan Statistical Area | 1,419 | 157.7 | 252 |
| Houma-Bayou Cane-Thibodaux, LA Metropolitan Statistical Area | 195 | 98.1 | 372 |
| Houston-Sugar Land-Baytown, TX Metropolitan Statistical Area | 5,766 | 111.3 | 359 |
| Huntington-Ashland, WV-KY-OH Metropolitan Statistical Area | 431 | 150.2 | 272 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of fraud complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).



# Appendix C1: Fraud Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Huntsville, AL Metropolitan Statistical Area | 541 | 149.3 | 276 |
| Idaho Falls, ID Metropolitan Statistical Area | 268 | 242.7 | 56 |
| Indianapolis, IN Metropolitan Statistical Area | 2,870 | 177.0 | 193 |
| Iowa City, IA Metropolitan Statistical Area | 243 | 176.9 | 194 |
| Ithaca, NY Metropolitan Statistical Area | 202 | 201.7 | 125 |
| Jackson, MI Metropolitan Statistical Area | 263 | 161.4 | 245 |
| Jackson, MS Metropolitan Statistical Area | 533 | 103.0 | 371 |
| Jackson, TN Metropolitan Statistical Area | 167 | 151.6 | 268 |
| Jacksonville, FL Metropolitan Statistical Area | 2,070 | 168.9 | 220 |
| Jacksonville, NC Metropolitan Statistical Area | 261 | 169.2 | 218 |
| Jamestown-Dunkirk-Fredonia, NY Micropolitan Statistical Area | 201 | 146.4 | 281 |
| Janesville, WI Metropolitan Statistical Area | 337 | 215.3 | 97 |
| Jefferson City, MO Metropolitan Statistical Area | 355 | 249.2 | 49 |
| Johnson City, TN Metropolitan Statistical Area | 400 | 213.5 | 102 |
| Johnstown, PA Metropolitan Statistical Area | 281 | 189.2 | 153 |
| Jonesboro, AR Metropolitan Statistical Area | 135 | 121.0 | 347 |
| Joplin, MO Metropolitan Statistical Area | 239 | 145.5 | 286 |
| Kahului-Wailuku, HI Micropolitan Statistical Area | 238 | 172.2 | 211 |
| Kalamazoo-Portage, MI Metropolitan Statistical Area | 668 | 209.2 | 109 |
| Kankakee-Bradley, IL Metropolitan Statistical Area | 193 | 180.1 | 186 |
| Kansas City, MO-KS Metropolitan Statistical Area | 2,873 | 149.2 | 277 |
| Kennewick-Richland-Pasco, WA Metropolitan Statistical Area | 373 | 173.1 | 206 |
| Killeen-Temple-Fort Hood, TX Metropolitan Statistical Area | 528 | 152.6 | 264 |
| Kingsport-Bristol-Bristol, TN-VA Metropolitan Statistical Area | 492 | 163.6 | 242 |
| Kingston, NY Metropolitan Statistical Area | 396 | 217.8 | 90 |
| Knoxville, TN Metropolitan Statistical Area | 1,186 | 183.3 | 176 |
| Kokomo, IN Metropolitan Statistical Area | 222 | 219.3 | 87 |
| La Crosse, WI-MN Metropolitan Statistical Area | 198 | 153.9 | 262 |
| Lafayette, IN Metropolitan Statistical Area | 425 | 234.1 | 66 |
| Lafayette, LA Metropolitan Statistical Area | 415 | 168.6 | 222 |
| Lake Charles, LA Metropolitan Statistical Area | 256 | 131.5 | 324 |
| Lake Havasu City-Kingman, AZ Micropolitan Statistical Area | 570 | 316.7 | 18 |
| Lakeland, FL Metropolitan Statistical Area | 972 | 185.4 | 167 |
| Lancaster, PA Metropolitan Statistical Area | 939 | 192.7 | 143 |
| Lansing-East Lansing, MI Metropolitan Statistical Area | 660 | 144.8 | 288 |
| Laredo, TX Metropolitan Statistical Area | 125 | 57.0 | 377 |
| Las Cruces, NM Metropolitan Statistical Area | 352 | 189.2 | 154 |
| Las Vegas-Paradise, NV Metropolitan Statistical Area | 2,947 | 178.5 | 190 |
| Lawrence, KS Metropolitan Statistical Area | 165 | 160.5 | 248 |
| Lawton, OK Metropolitan Statistical Area | 206 | 186.4 | 165 |
| Lebanon, NH-VT Micropolitan Statistical Area | 312 | 182.1 | 181 |
| Lebanon, PA Metropolitan Statistical Area | 413 | 331.8 | 13 |
| Lewiston-Auburn, ME Metropolitan Statistical Area | 256 | 239.2 | 59 |
| Lexington-Fayette, KY Metropolitan Statistical Area | 795 | 187.2 | 161 |
| Lima, OH Metropolitan Statistical Area | 168 | 157.2 | 254 |
| Lincoln, NE Metropolitan Statistical Area | 366 | 131.6 | 323 |
| Little Rock-North Little Rock, AR Metropolitan Statistical Area | 799 | 125.5 | 336 |
| Logan, UT-ID Metropolitan Statistical Area | 245 | 223.4 | 80 |
| Longview, TX Metropolitan Statistical Area | 323 | 161.2 | 247 |
| Los Angeles-Long Beach-Santa Ana, CA Metropolitan Statistical Area | 17,383 | 134.5 | 314 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of fraud complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).



# Appendix C1: Fraud Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Louisville, KY-IN Metropolitan Statistical Area | 1,989 | 165.6 | 229 |
| Lubbock, TX Metropolitan Statistical Area | 302 | 117.2 | 353 |
| Lumberton, NC Micropolitan Statistical Area | 199 | 157.4 | 253 |
| Lynchburg, VA Metropolitan Statistical Area | 472 | 203.0 | 119 |
| Macon, GA Metropolitan Statistical Area | 644 | 282.2 | 32 |
| Madera, CA Metropolitan Statistical Area | 382 | 274.9 | 33 |
| Madison, WI Metropolitan Statistical Area | 959 | 180.3 | 185 |
| Manchester-Nashua, NH Metropolitan Statistical Area | 971 | 243.6 | 55 |
| Manhattan, KS Micropolitan Statistical Area | 203 | 189.6 | 152 |
| Mansfield, OH Metropolitan Statistical Area | 259 | 202.2 | 122 |
| McAllen-Edinburg-Mission, TX Metropolitan Statistical Area | 305 | 46.3 | 379 |
| Medford, OR Metropolitan Statistical Area | 454 | 235.2 | 65 |
| Memphis, TN-MS-AR Metropolitan Statistical Area | 1,362 | 108.9 | 362 |
| Merced, CA Metropolitan Statistical Area | 334 | 140.9 | 300 |
| Meridian, MS Micropolitan Statistical Area | 109 | 103.4 | 370 |
| Miami-Fort Lauderdale-Miami Beach, FL Metropolitan Statistical Area | 7,656 | 142.8 | 294 |
| Michigan City-La Porte, IN Metropolitan Statistical Area | 343 | 312.5 | 21 |
| Midland, TX Metropolitan Statistical Area | 195 | 162.0 | 243 |
| Milwaukee-Waukesha-West Allis, WI Metropolitan Statistical Area | 2,083 | 137.4 | 306 |
| Minneapolis-St. Paul-Bloomington, MN-WI Metropolitan Statistical Area | 4,206 | 135.0 | 313 |
| Mobile, AL Metropolitan Statistical Area | 447 | 111.6 | 358 |
| Modesto, CA Metropolitan Statistical Area | 954 | 191.4 | 147 |
| Monroe, LA Metropolitan Statistical Area | 257 | 150.1 | 274 |
| Monroe, MI Metropolitan Statistical Area | 433 | 283.8 | 31 |
| Montgomery, AL Metropolitan Statistical Area | 540 | 152.0 | 266 |
| Morgantown, WV Metropolitan Statistical Area | 297 | 261.0 | 42 |
| Morristown, TN Metropolitan Statistical Area | 216 | 167.4 | 227 |
| Mount Vernon-Anacortes, WA Metropolitan Statistical Area | 342 | 307.9 | 22 |
| Muncie, IN Metropolitan Statistical Area | 201 | 170.7 | 214 |
| Muskegon-Norton Shores, MI Metropolitan Statistical Area | 264 | 151.4 | 269 |
| Myrtle Beach-Conway-North Myrtle Beach, SC Metropolitan Statistical Area | 415 | 190.7 | 148 |
| Napa, CA Metropolitan Statistical Area | 524 | 396.0 | 3 |
| Naples-Marco Island, FL Metropolitan Statistical Area | 491 | 165.5 | 230 |
| Nashville-Davidson--Murfreesboro, TN Metropolitan Statistical Area | 2,301 | 164.8 | 232 |
| New Bern, NC Micropolitan Statistical Area | 295 | 256.9 | 44 |
| New Haven-Milford, CT Metropolitan Statistical Area | 1,695 | 200.4 | 129 |
| New Orleans-Metairie-Kenner, LA Metropolitan Statistical Area | 1,427 | 108.1 | 364 |
| New York-Northern New Jersey-Long Island, NY-NJ-PA Metropolitan Statistical Area | 22,680 | 121.2 | 346 |
| Niles-Benton Harbor, MI Metropolitan Statistical Area | 433 | 265.4 | 39 |
| Norwich-New London, CT Metropolitan Statistical Area | 650 | 243.9 | 54 |
| Ocala, FL Metropolitan Statistical Area | 594 | 203.9 | 116 |
| Ocean City, NJ Metropolitan Statistical Area | 219 | 217.4 | 91 |
| Odessa, TX Metropolitan Statistical Area | 156 | 125.3 | 337 |
| Ogden-Clearfield, UT Metropolitan Statistical Area | 1,023 | 214.3 | 99 |
| Ogdensburg-Massena, NY Micropolitan Statistical Area | 151 | 135.7 | 311 |
| Oklahoma City, OK Metropolitan Statistical Area | 1,718 | 150.1 | 273 |
| Olympia, WA Metropolitan Statistical Area | 644 | 286.6 | 29 |
| Omaha-Council Bluffs, NE-IA Metropolitan Statistical Area | 1,110 | 138.1 | 305 |
| Orlando-Kissimmee, FL Metropolitan Statistical Area | 3,479 | 186.9 | 164 |
| Oshkosh-Neenah, WI Metropolitan Statistical Area | 345 | 217.0 | 93 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of fraud complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).



# Appendix C1: Fraud Consumer Complaints
## by Largest Metropolitan Areas (in alphabetical order)[1]
### *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Ottawa-Streator, IL Micropolitan Statistical Area | 274 | 178.4 | 191 |
| Owensboro, KY Metropolitan Statistical Area | 229 | 206.3 | 113 |
| Oxnard-Thousand Oaks-Ventura, CA Metropolitan Statistical Area | 1,708 | 214.1 | 100 |
| Palm Bay-Melbourne-Titusville, FL Metropolitan Statistical Area | 900 | 173.3 | 205 |
| Panama City-Lynn Haven, FL Metropolitan Statistical Area | 315 | 199.4 | 131 |
| Parkersburg-Marietta-Vienna, WV-OH Metropolitan Statistical Area | 281 | 172.4 | 209 |
| Pascagoula, MS Metropolitan Statistical Area | 327 | 209.2 | 108 |
| Pensacola-Ferry Pass-Brent, FL Metropolitan Statistical Area | 801 | 183.2 | 177 |
| Peoria, IL Metropolitan Statistical Area | 453 | 123.1 | 344 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD Metropolitan Statistical Area | 8,189 | 141.2 | 299 |
| Phoenix-Mesa-Scottsdale, AZ Metropolitan Statistical Area | 6,520 | 175.5 | 198 |
| Pine Bluff, AR Metropolitan Statistical Area | 113 | 106.7 | 366 |
| Pittsburgh, PA Metropolitan Statistical Area | 3,660 | 152.4 | 265 |
| Pittsfield, MA Metropolitan Statistical Area | 232 | 175.1 | 201 |
| Port St. Lucie-Fort Pierce, FL Metropolitan Statistical Area | 765 | 209.7 | 107 |
| Portland-South Portland-Biddeford, ME Metropolitan Statistical Area | 908 | 177.8 | 192 |
| Portland-Vancouver-Beaverton, OR-WA Metropolitan Statistical Area | 3,689 | 178.7 | 189 |
| Pottsville, PA Micropolitan Statistical Area | 442 | 299.3 | 25 |
| Poughkeepsie-Newburgh-Middletown, NY Metropolitan Statistical Area | 1,092 | 164.5 | 233 |
| Prescott, AZ Metropolitan Statistical Area | 655 | 343.6 | 8 |
| Providence-New Bedford-Fall River, RI-MA Metropolitan Statistical Area | 2,145 | 131.7 | 322 |
| Provo-Orem, UT Metropolitan Statistical Area | 1,471 | 356.7 | 4 |
| Pueblo, CO Metropolitan Statistical Area | 219 | 145.8 | 284 |
| Punta Gorda, FL Metropolitan Statistical Area | 526 | 334.7 | 11 |
| Racine, WI Metropolitan Statistical Area | 488 | 251.3 | 48 |
| Raleigh-Cary, NC Metropolitan Statistical Area | 1,660 | 181.5 | 183 |
| Rapid City, SD Metropolitan Statistical Area | 156 | 132.8 | 320 |
| Reading, PA Metropolitan Statistical Area | 744 | 190.0 | 149 |
| Redding, CA Metropolitan Statistical Area | 374 | 210.3 | 106 |
| Reno-Sparks, NV Metropolitan Statistical Area | 999 | 259.8 | 43 |
| Richmond, VA Metropolitan Statistical Area | 2,175 | 188.4 | 157 |
| Riverside-San Bernardino-Ontario, CA Metropolitan Statistical Area | 4,953 | 130.6 | 328 |
| Roanoke, VA Metropolitan Statistical Area | 691 | 237.3 | 63 |
| Rochester, MN Metropolitan Statistical Area | 272 | 155.6 | 258 |
| Rochester, NY Metropolitan Statistical Area | 1,335 | 128.2 | 334 |
| Rockford, IL Metropolitan Statistical Area | 518 | 154.5 | 261 |
| Rocky Mount, NC Metropolitan Statistical Area | 240 | 165.0 | 231 |
| Roseburg, OR Micropolitan Statistical Area | 328 | 318.0 | 17 |
| Sacramento--Arden-Arcade--Roseville, CA Metropolitan Statistical Area | 3,861 | 191.5 | 146 |
| Saginaw-Saginaw Township North, MI Metropolitan Statistical Area | 453 | 216.7 | 94 |
| Salem, OR Metropolitan Statistical Area | 878 | 237.7 | 62 |
| Salinas, CA Metropolitan Statistical Area | 566 | 136.5 | 309 |
| Salisbury, MD Metropolitan Statistical Area | 259 | 225.9 | 76 |
| Salisbury, NC Micropolitan Statistical Area | 425 | 316.4 | 19 |
| Salt Lake City, UT Metropolitan Statistical Area | 2,397 | 235.3 | 64 |
| San Angelo, TX Metropolitan Statistical Area | 92 | 87.2 | 376 |
| San Antonio, TX Metropolitan Statistical Area | 2,273 | 122.6 | 345 |
| San Diego-Carlsbad-San Marcos, CA Metropolitan Statistical Area | 5,652 | 192.8 | 142 |
| San Francisco-Oakland-Fremont, CA Metropolitan Statistical Area | 8,194 | 197.3 | 136 |
| San Jose-Sunnyvale-Santa Clara, CA Metropolitan Statistical Area | 3,503 | 201.2 | 126 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of fraud complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).



# Appendix C1: Fraud Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| San Luis Obispo-Paso Robles, CA Metropolitan Statistical Area | 476 | 187.0 | 163 |
| Santa Barbara-Santa Maria, CA Metropolitan Statistical Area | 737 | 183.4 | 175 |
| Santa Cruz-Watsonville, CA Metropolitan Statistical Area | 660 | 263.3 | 40 |
| Santa Fe, NM Metropolitan Statistical Area | 299 | 215.6 | 96 |
| Santa Rosa-Petaluma, CA Metropolitan Statistical Area | 945 | 201.7 | 124 |
| Sarasota-Bradenton-Venice, FL Metropolitan Statistical Area | 1,227 | 188.2 | 158 |
| Savannah, GA Metropolitan Statistical Area | 519 | 167.0 | 228 |
| Scranton--Wilkes-Barre, PA Metropolitan Statistical Area | 739 | 134.0 | 317 |
| Seaford, DE Micropolitan Statistical Area | 258 | 149.8 | 275 |
| Seattle-Tacoma-Bellevue, WA Metropolitan Statistical Area | 5,813 | 183.6 | 173 |
| Sheboygan, WI Metropolitan Statistical Area | 169 | 148.3 | 280 |
| Sherman-Denison, TX Metropolitan Statistical Area | 212 | 182.9 | 179 |
| Shreveport-Bossier City, LA Metropolitan Statistical Area | 434 | 113.7 | 357 |
| Sierra Vista-Douglas, AZ Micropolitan Statistical Area | 304 | 245.1 | 52 |
| Sioux City, IA-NE-SD Metropolitan Statistical Area | 156 | 108.9 | 361 |
| Sioux Falls, SD Metropolitan Statistical Area | 235 | 115.6 | 356 |
| South Bend-Mishawaka, IN-MI Metropolitan Statistical Area | 640 | 201.1 | 127 |
| Spartanburg, SC Metropolitan Statistical Area | 480 | 181.7 | 182 |
| Spokane, WA Metropolitan Statistical Area | 955 | 219.2 | 88 |
| Springfield, IL Metropolitan Statistical Area | 241 | 117.7 | 351 |
| Springfield, MA Metropolitan Statistical Area | 1,126 | 163.7 | 241 |
| Springfield, MO Metropolitan Statistical Area | 687 | 175.7 | 196 |
| Springfield, OH Metropolitan Statistical Area | 457 | 320.4 | 16 |
| St. Cloud, MN Metropolitan Statistical Area | 260 | 145.1 | 287 |
| St. George, UT Metropolitan Statistical Area | 287 | 261.1 | 41 |
| St. Joseph, MO-KS Metropolitan Statistical Area | 158 | 129.3 | 331 |
| St. Louis, MO-IL Metropolitan Statistical Area | 4,041 | 146.2 | 282 |
| State College, PA Metropolitan Statistical Area | 264 | 187.9 | 159 |
| Statesville-Mooresville, NC Micropolitan Statistical Area | 374 | 273.1 | 34 |
| Staunton-Waynesboro, VA Micropolitan Statistical Area | 228 | 201.1 | 128 |
| Stockton, CA Metropolitan Statistical Area | 1,233 | 189.7 | 150 |
| Sumter, SC Metropolitan Statistical Area | 217 | 204.8 | 115 |
| Syracuse, NY Metropolitan Statistical Area | 921 | 140.8 | 302 |
| Tallahassee, FL Metropolitan Statistical Area | 611 | 184.2 | 171 |
| Tampa-St. Petersburg-Clearwater, FL Metropolitan Statistical Area | 4,908 | 189.6 | 151 |
| Terre Haute, IN Metropolitan Statistical Area | 344 | 203.8 | 117 |
| Texarkana, TX-Texarkana, AR Metropolitan Statistical Area | 189 | 142.4 | 295 |
| Thomasville-Lexington, NC Micropolitan Statistical Area | 516 | 335.6 | 10 |
| Toledo, OH Metropolitan Statistical Area | 863 | 131.1 | 326 |
| Topeka, KS Metropolitan Statistical Area | 464 | 203.7 | 118 |
| Torrington, CT Micropolitan Statistical Area | 655 | 346.1 | 7 |
| Traverse City, MI Micropolitan Statistical Area | 245 | 175.5 | 197 |
| Trenton-Ewing, NJ Metropolitan Statistical Area | 757 | 207.2 | 112 |
| Tucson, AZ Metropolitan Statistical Area | 1,576 | 173.7 | 204 |
| Tulsa, OK Metropolitan Statistical Area | 1,102 | 125.0 | 338 |
| Tupelo, MS Micropolitan Statistical Area | 202 | 156.0 | 256 |
| Tuscaloosa, AL Metropolitan Statistical Area | 291 | 149.1 | 278 |
| Tyler, TX Metropolitan Statistical Area | 315 | 169.0 | 219 |
| Utica-Rome, NY Metropolitan Statistical Area | 391 | 130.8 | 327 |
| Valdosta, GA Metropolitan Statistical Area | 264 | 213.4 | 103 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of fraud complaints per 100,000 inhabitants for each Metropolitan Area.  Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).



# Appendix C1: Fraud Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Vallejo-Fairfield, CA Metropolitan Statistical Area | 1,115 | 270.0 | 36 |
| Vero Beach, FL Metropolitan Statistical Area | 287 | 231.2 | 68 |
| Victoria, TX Metropolitan Statistical Area | 150 | 132.2 | 321 |
| Vineland-Millville-Bridgeton, NJ Metropolitan Statistical Area | 175 | 115.8 | 355 |
| Virginia Beach-Norfolk-Newport News, VA-NC Metropolitan Statistical Area | 2,841 | 172.8 | 208 |
| Visalia-Porterville, CA Metropolitan Statistical Area | 570 | 142.0 | 298 |
| Waco, TX Metropolitan Statistical Area | 319 | 143.4 | 291 |
| Warner Robins, GA Metropolitan Statistical Area | 334 | 269.9 | 37 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV Metropolitan Statistical Area | 10,730 | 208.8 | 110 |
| Waterloo-Cedar Falls, IA Metropolitan Statistical Area | 172 | 106.2 | 367 |
| Watertown-Fort Drum, NY Micropolitan Statistical Area | 151 | 135.5 | 312 |
| Wausau, WI Metropolitan Statistical Area | 254 | 198.9 | 132 |
| Weirton-Steubenville, WV-OH Metropolitan Statistical Area | 305 | 238.8 | 60 |
| Wenatchee, WA Metropolitan Statistical Area | 233 | 225.3 | 78 |
| Wheeling, WV-OH Metropolitan Statistical Area | 162 | 108.4 | 363 |
| Wichita Falls, TX Metropolitan Statistical Area | 183 | 123.8 | 342 |
| Wichita, KS Metropolitan Statistical Area | 778 | 133.1 | 319 |
| Williamsport, PA Metropolitan Statistical Area | 261 | 220.2 | 86 |
| Willimantic, CT Micropolitan Statistical Area | 399 | 349.0 | 5 |
| Wilmington, NC Metropolitan Statistical Area | 486 | 160.3 | 249 |
| Winchester, VA-WV Metropolitan Statistical Area | 367 | 325.0 | 14 |
| Winston-Salem, NC Metropolitan Statistical Area | 799 | 180.9 | 184 |
| Wooster, OH Micropolitan Statistical Area | 273 | 240.4 | 58 |
| Worcester, MA Metropolitan Statistical Area | 1,277 | 163.8 | 240 |
| Yakima, WA Metropolitan Statistical Area | 308 | 134.4 | 315 |
| York-Hanover, PA Metropolitan Statistical Area | 918 | 228.6 | 73 |
| Youngstown-Warren-Boardman, OH-PA Metropolitan Statistical Area | 991 | 168.0 | 224 |
| Yuba City, CA Metropolitan Statistical Area | 489 | 323.0 | 15 |
| Yuma, AZ Metropolitan Statistical Area | 248 | 140.8 | 301 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of fraud complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).



# Appendix C2: Identity Theft Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Abilene, TX Metropolitan Statistical Area | 130 | 82.0 | 218 |
| Adrian, MI Micropolitan Statistical Area | 100 | 98.3 | 135 |
| Akron, OH Metropolitan Statistical Area | 702 | 100.0 | 130 |
| Albany, GA Metropolitan Statistical Area | 137 | 84.2 | 207 |
| Albany-Lebanon, OR Micropolitan Statistical Area | 230 | 214.1 | 8 |
| Albany-Schenectady-Troy, NY Metropolitan Statistical Area | 506 | 59.9 | 327 |
| Albuquerque, NM Metropolitan Statistical Area | 1,015 | 129.9 | 57 |
| Alexandria, LA Metropolitan Statistical Area | 103 | 70.0 | 288 |
| Allegan, MI Micropolitan Statistical Area | 126 | 112.0 | 96 |
| Allentown-Bethlehem-Easton, PA-NJ Metropolitan Statistical Area | 711 | 91.2 | 163 |
| Altoona, PA Metropolitan Statistical Area | 93 | 73.0 | 271 |
| Amarillo, TX Metropolitan Statistical Area | 259 | 109.7 | 101 |
| Anchorage, AK Metropolitan Statistical Area | 212 | 61.5 | 322 |
| Anderson, IN Metropolitan Statistical Area | 125 | 95.7 | 144 |
| Anderson, SC Metropolitan Statistical Area | 173 | 99.7 | 132 |
| Ann Arbor, MI Metropolitan Statistical Area | 478 | 140.9 | 38 |
| Anniston-Oxford, AL Metropolitan Statistical Area | 95 | 84.5 | 205 |
| Appleton, WI Metropolitan Statistical Area | 130 | 61.0 | 323 |
| Asheville, NC Metropolitan Statistical Area | 268 | 69.2 | 292 |
| Ashtabula, OH Micropolitan Statistical Area | 84 | 81.4 | 222 |
| Athens-Clarke County, GA Metropolitan Statistical Area | 199 | 114.5 | 92 |
| Atlanta-Sandy Springs-Marietta, GA Metropolitan Statistical Area | 5,710 | 121.3 | 73 |
| Atlantic City, NJ Metropolitan Statistical Area | 299 | 111.3 | 98 |
| Auburn-Opelika, AL Metropolitan Statistical Area | 118 | 97.8 | 139 |
| Augusta-Richmond County, GA-SC Metropolitan Statistical Area | 454 | 88.1 | 187 |
| Augusta-Waterville, ME Micropolitan Statistical Area | 72 | 59.7 | 328 |
| Austin-Round Rock, TX Metropolitan Statistical Area | 1,582 | 112.0 | 97 |
| Bakersfield, CA Metropolitan Statistical Area | 1,245 | 169.4 | 23 |
| Baltimore-Towson, MD Metropolitan Statistical Area | 2,459 | 93.2 | 155 |
| Bangor, ME Metropolitan Statistical Area | 59 | 39.8 | 374 |
| Barnstable Town, MA Metropolitan Statistical Area | 146 | 63.8 | 313 |
| Baton Rouge, LA Metropolitan Statistical Area | 577 | 79.2 | 240 |
| Battle Creek, MI Metropolitan Statistical Area | 91 | 65.4 | 305 |
| Bay City, MI Metropolitan Statistical Area | 95 | 86.8 | 194 |
| Beaumont-Port Arthur, TX Metropolitan Statistical Area | 329 | 85.8 | 199 |
| Bellingham, WA Metropolitan Statistical Area | 119 | 66.0 | 302 |
| Bend, OR Metropolitan Statistical Area | 132 | 98.2 | 136 |
| Billings, MT Metropolitan Statistical Area | 66 | 45.7 | 366 |
| Binghamton, NY Metropolitan Statistical Area | 174 | 69.8 | 289 |
| Birmingham-Hoover, AL Metropolitan Statistical Area | 975 | 90.1 | 174 |
| Blacksburg-Christiansburg-Radford, VA Metropolitan Statistical Area | 114 | 75.6 | 259 |
| Bloomington, IN Metropolitan Statistical Area | 135 | 76.0 | 258 |
| Bloomington-Normal, IL Metropolitan Statistical Area | 107 | 67.7 | 298 |
| Bluefield, WV-VA Micropolitan Statistical Area | 51 | 47.7 | 360 |
| Boise City-Nampa, ID Metropolitan Statistical Area | 361 | 68.8 | 294 |
| Boston-Cambridge-Quincy, MA-NH Metropolitan Statistical Area | 3,233 | 73.1 | 269 |
| Boulder, CO Metropolitan Statistical Area | 338 | 121.2 | 75 |
| Bowling Green, KY Metropolitan Statistical Area | 79 | 72.4 | 275 |
| Bremerton-Silverdale, WA Metropolitan Statistical Area | 224 | 93.7 | 153 |
| Bridgeport-Stamford-Norwalk, CT Metropolitan Statistical Area | 827 | 91.6 | 160 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of identity theft complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).


# Appendix C2: Identity Theft Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Brownsville-Harlingen, TX Metropolitan Statistical Area | 873 | 234.8 | 6 |
| Buffalo-Niagara Falls, NY Metropolitan Statistical Area | 671 | 58.1 | 334 |
| Burlington, NC Metropolitan Statistical Area | 159 | 114.8 | 90 |
| Burlington-South Burlington, VT Metropolitan Statistical Area | 70 | 34.2 | 377 |
| Canton-Massillon, OH Metropolitan Statistical Area | 253 | 61.6 | 320 |
| Cape Coral-Fort Myers, FL Metropolitan Statistical Area | 493 | 95.9 | 142 |
| Cedar Rapids, IA Metropolitan Statistical Area | 112 | 45.8 | 365 |
| Chambersburg, PA Micropolitan Statistical Area | 132 | 97.9 | 138 |
| Champaign-Urbana, IL Metropolitan Statistical Area | 124 | 57.6 | 335 |
| Charleston, WV Metropolitan Statistical Area | 152 | 49.4 | 356 |
| Charleston-North Charleston, SC Metropolitan Statistical Area | 423 | 72.5 | 273 |
| Charlotte-Gastonia-Concord, NC-SC Metropolitan Statistical Area | 1,447 | 98.1 | 137 |
| Charlottesville, VA Metropolitan Statistical Area | 136 | 75.2 | 261 |
| Chattanooga, TN-GA Metropolitan Statistical Area | 404 | 82.5 | 215 |
| Chicago-Naperville-Joliet, IL-IN-WI Metropolitan Statistical Area | 8,992 | 95.7 | 143 |
| Chico, CA Metropolitan Statistical Area | 249 | 116.9 | 87 |
| Cincinnati-Middletown, OH-KY-IN Metropolitan Statistical Area | 1,205 | 58.5 | 333 |
| Clarksville, TN-KY Metropolitan Statistical Area | 208 | 87.1 | 192 |
| Cleveland, TN Metropolitan Statistical Area | 97 | 90.5 | 169 |
| Cleveland-Elyria-Mentor, OH Metropolitan Statistical Area | 1,847 | 86.4 | 197 |
| Coeur d'Alene, ID Metropolitan Statistical Area | 101 | 82.6 | 214 |
| College Station-Bryan, TX Metropolitan Statistical Area | 171 | 90.3 | 172 |
| Colorado Springs, CO Metropolitan Statistical Area | 591 | 102.6 | 118 |
| Columbia, MO Metropolitan Statistical Area | 86 | 56.8 | 338 |
| Columbia, SC Metropolitan Statistical Area | 520 | 76.5 | 253 |
| Columbus, GA-AL Metropolitan Statistical Area | 288 | 103.0 | 116 |
| Columbus, OH Metropolitan Statistical Area | 1,314 | 77.6 | 248 |
| Concord, NH Micropolitan Statistical Area | 119 | 81.8 | 220 |
| Corpus Christi, TX Metropolitan Statistical Area | 603 | 147.2 | 29 |
| Cumberland, MD-WV Metropolitan Statistical Area | 76 | 75.2 | 260 |
| Dallas-Fort Worth-Arlington, TX Metropolitan Statistical Area | 7,594 | 133.2 | 47 |
| Dalton, GA Metropolitan Statistical Area | 154 | 118.4 | 82 |
| Danville, VA Metropolitan Statistical Area | 97 | 89.7 | 183 |
| Daphne-Fairhope, AL Micropolitan Statistical Area | 169 | 107.8 | 108 |
| Davenport-Moline-Rock Island, IA-IL Metropolitan Statistical Area | 137 | 36.5 | 376 |
| Dayton, OH Metropolitan Statistical Area | 569 | 67.3 | 299 |
| Decatur, AL Metropolitan Statistical Area | 102 | 69.1 | 293 |
| Decatur, IL Metropolitan Statistical Area | 61 | 55.0 | 343 |
| Deltona-Daytona Beach-Ormond Beach, FL Metropolitan Statistical Area | 524 | 109.5 | 102 |
| Denver-Aurora, CO Metropolitan Statistical Area | 2,771 | 118.9 | 80 |
| Des Moines, IA Metropolitan Statistical Area | 267 | 52.2 | 349 |
| Detroit-Warren-Livonia, MI Metropolitan Statistical Area | 4,094 | 91.1 | 164 |
| Dothan, AL Metropolitan Statistical Area | 148 | 109.4 | 103 |
| Dover, DE Metropolitan Statistical Area | 124 | 89.4 | 185 |
| Duluth, MN-WI Metropolitan Statistical Area | 133 | 48.2 | 359 |
| Dunn, NC Micropolitan Statistical Area | 177 | 174.3 | 19 |
| Durham, NC Metropolitan Statistical Area | 657 | 145.6 | 32 |
| East Liverpool-Salem, OH Micropolitan Statistical Area | 102 | 91.5 | 161 |
| East Stroudsburg, PA Micropolitan Statistical Area | 151 | 95.0 | 147 |
| Eau Claire, WI Metropolitan Statistical Area | 41 | 26.8 | 379 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of identity theft complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).



# Appendix C2: Identity Theft Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## January 1 – December 31, 2006

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| El Centro, CA Metropolitan Statistical Area | 179 | 117.4 | 86 |
| El Paso, TX Metropolitan Statistical Area | 936 | 131.3 | 52 |
| Elizabethtown, KY Metropolitan Statistical Area | 87 | 79.4 | 239 |
| Elkhart-Goshen, IN Metropolitan Statistical Area | 193 | 100.6 | 127 |
| Erie, PA Metropolitan Statistical Area | 144 | 51.0 | 352 |
| Eugene-Springfield, OR Metropolitan Statistical Area | 253 | 76.3 | 255 |
| Eureka-Arcata-Fortuna, CA Micropolitan Statistical Area | 92 | 71.6 | 280 |
| Evansville, IN-KY Metropolitan Statistical Area | 159 | 45.6 | 367 |
| Fargo, ND-MN Metropolitan Statistical Area | 72 | 39.7 | 375 |
| Farmington, NM Metropolitan Statistical Area | 70 | 56.4 | 341 |
| Fayetteville, NC Metropolitan Statistical Area | 419 | 120.5 | 77 |
| Fayetteville-Springdale-Rogers, AR-MO Metropolitan Statistical Area | 265 | 67.8 | 297 |
| Flagstaff, AZ Metropolitan Statistical Area | 257 | 209.4 | 11 |
| Flint, MI Metropolitan Statistical Area | 384 | 86.5 | 195 |
| Florence, SC Metropolitan Statistical Area | 165 | 83.6 | 208 |
| Florence-Muscle Shoals, AL Metropolitan Statistical Area | 103 | 72.4 | 276 |
| Fort Collins-Loveland, CO Metropolitan Statistical Area | 275 | 102.3 | 119 |
| Fort Smith, AR-OK Metropolitan Statistical Area | 178 | 63.1 | 317 |
| Fort Walton Beach-Crestview-Destin, FL Metropolitan Statistical Area | 214 | 117.9 | 83 |
| Fort Wayne, IN Metropolitan Statistical Area | 365 | 90.8 | 167 |
| Fresno, CA Metropolitan Statistical Area | 1,386 | 159.9 | 25 |
| Gadsden, AL Metropolitan Statistical Area | 84 | 81.4 | 224 |
| Gainesville, FL Metropolitan Statistical Area | 215 | 89.9 | 179 |
| Gainesville, GA Metropolitan Statistical Area | 297 | 184.6 | 15 |
| Glens Falls, NY Metropolitan Statistical Area | 75 | 58.6 | 332 |
| Goldsboro, NC Metropolitan Statistical Area | 158 | 138.3 | 42 |
| Grand Junction, CO Metropolitan Statistical Area | 133 | 104.5 | 113 |
| Grand Rapids-Wyoming, MI Metropolitan Statistical Area | 544 | 70.9 | 282 |
| Greeley, CO Metropolitan Statistical Area | 537 | 244.9 | 4 |
| Green Bay, WI Metropolitan Statistical Area | 132 | 44.7 | 368 |
| Greensboro-High Point, NC Metropolitan Statistical Area | 673 | 100.8 | 125 |
| Greenville, NC Metropolitan Statistical Area | 195 | 121.3 | 74 |
| Greenville, SC Metropolitan Statistical Area | 477 | 81.7 | 221 |
| Gulfport-Biloxi, MS Metropolitan Statistical Area | 165 | 65.3 | 306 |
| Hagerstown-Martinsburg, MD-WV Metropolitan Statistical Area | 199 | 81.3 | 225 |
| Hammond, LA Micropolitan Statistical Area | 150 | 142.6 | 35 |
| Hanford-Corcoran, CA Metropolitan Statistical Area | 324 | 227.3 | 7 |
| Harrisburg-Carlisle, PA Metropolitan Statistical Area | 378 | 72.8 | 272 |
| Harrisonburg, VA Metropolitan Statistical Area | 71 | 63.8 | 314 |
| Hartford-West Hartford-East Hartford, CT Metropolitan Statistical Area | 973 | 82.1 | 217 |
| Hattiesburg, MS Metropolitan Statistical Area | 102 | 78.5 | 244 |
| Hickory-Lenoir-Morganton, NC Metropolitan Statistical Area | 332 | 94.1 | 151 |
| Hilo, HI Micropolitan Statistical Area | 75 | 46.0 | 364 |
| Hilton Head Island-Beaufort, SC Micropolitan Statistical Area | 188 | 119.8 | 78 |
| Holland-Grand Haven, MI Metropolitan Statistical Area | 228 | 90.4 | 171 |
| Homosassa Springs, FL Micropolitan Statistical Area | 111 | 85.1 | 203 |
| Honolulu, HI Metropolitan Statistical Area | 463 | 51.5 | 350 |
| Houma-Bayou Cane-Thibodaux, LA Metropolitan Statistical Area | 125 | 62.9 | 318 |
| Houston-Sugar Land-Baytown, TX Metropolitan Statistical Area | 6,573 | 126.9 | 62 |
| Huntington-Ashland, WV-KY-OH Metropolitan Statistical Area | 170 | 59.2 | 330 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of identity theft complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).


# Appendix C2: Identity Theft Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## January 1 – December 31, 2006

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Huntsville, AL Metropolitan Statistical Area | 256 | 70.6 | 283 |
| Idaho Falls, ID Metropolitan Statistical Area | 77 | 69.7 | 290 |
| Indianapolis, IN Metropolitan Statistical Area | 1,527 | 94.2 | 150 |
| Iowa City, IA Metropolitan Statistical Area | 101 | 73.5 | 265 |
| Ithaca, NY Metropolitan Statistical Area | 53 | 52.9 | 347 |
| Jackson, MI Metropolitan Statistical Area | 102 | 62.6 | 319 |
| Jackson, MS Metropolitan Statistical Area | 418 | 80.8 | 229 |
| Jackson, TN Metropolitan Statistical Area | 86 | 78.1 | 246 |
| Jacksonville, FL Metropolitan Statistical Area | 1,305 | 106.5 | 111 |
| Jacksonville, NC Metropolitan Statistical Area | 140 | 90.7 | 168 |
| Jamestown-Dunkirk-Fredonia, NY Micropolitan Statistical Area | 75 | 54.6 | 345 |
| Janesville, WI Metropolitan Statistical Area | 144 | 92.0 | 158 |
| Jefferson City, MO Metropolitan Statistical Area | 142 | 99.7 | 131 |
| Johnson City, TN Metropolitan Statistical Area | 149 | 79.5 | 238 |
| Johnstown, PA Metropolitan Statistical Area | 95 | 64.0 | 312 |
| Jonesboro, AR Metropolitan Statistical Area | 90 | 80.7 | 231 |
| Joplin, MO Metropolitan Statistical Area | 140 | 85.2 | 202 |
| Kahului-Wailuku, HI Micropolitan Statistical Area | 65 | 47.0 | 361 |
| Kalamazoo-Portage, MI Metropolitan Statistical Area | 288 | 90.2 | 173 |
| Kankakee-Bradley, IL Metropolitan Statistical Area | 121 | 112.9 | 95 |
| Kansas City, MO-KS Metropolitan Statistical Area | 1,518 | 78.8 | 243 |
| Kennewick-Richland-Pasco, WA Metropolitan Statistical Area | 212 | 98.4 | 134 |
| Killeen-Temple-Fort Hood, TX Metropolitan Statistical Area | 425 | 122.8 | 68 |
| Kingsport-Bristol-Bristol, TN-VA Metropolitan Statistical Area | 220 | 73.2 | 267 |
| Kingston, NY Metropolitan Statistical Area | 181 | 99.6 | 133 |
| Knoxville, TN Metropolitan Statistical Area | 393 | 60.7 | 325 |
| Kokomo, IN Metropolitan Statistical Area | 77 | 76.1 | 257 |
| La Crosse, WI-MN Metropolitan Statistical Area | 57 | 44.3 | 369 |
| Lafayette, IN Metropolitan Statistical Area | 157 | 86.5 | 196 |
| Lafayette, LA Metropolitan Statistical Area | 199 | 80.8 | 227 |
| Lake Charles, LA Metropolitan Statistical Area | 137 | 70.4 | 285 |
| Lake Havasu City-Kingman, AZ Micropolitan Statistical Area | 319 | 177.2 | 16 |
| Lakeland, FL Metropolitan Statistical Area | 705 | 134.4 | 45 |
| Lancaster, PA Metropolitan Statistical Area | 401 | 82.3 | 216 |
| Lansing-East Lansing, MI Metropolitan Statistical Area | 289 | 63.4 | 316 |
| Laredo, TX Metropolitan Statistical Area | 464 | 211.4 | 10 |
| Las Cruces, NM Metropolitan Statistical Area | 298 | 160.1 | 24 |
| Las Vegas-Paradise, NV Metropolitan Statistical Area | 2,376 | 143.9 | 34 |
| Lawrence, KS Metropolitan Statistical Area | 83 | 80.8 | 230 |
| Lawton, OK Metropolitan Statistical Area | 118 | 106.8 | 110 |
| Lebanon, NH-VT Micropolitan Statistical Area | 91 | 53.1 | 346 |
| Lebanon, PA Metropolitan Statistical Area | 162 | 130.1 | 55 |
| Lewiston-Auburn, ME Metropolitan Statistical Area | 83 | 77.6 | 249 |
| Lexington-Fayette, KY Metropolitan Statistical Area | 275 | 64.8 | 309 |
| Lima, OH Metropolitan Statistical Area | 47 | 44.0 | 371 |
| Lincoln, NE Metropolitan Statistical Area | 115 | 41.3 | 373 |
| Little Rock-North Little Rock, AR Metropolitan Statistical Area | 579 | 90.9 | 165 |
| Logan, UT-ID Metropolitan Statistical Area | 86 | 78.4 | 245 |
| Longview, TX Metropolitan Statistical Area | 214 | 106.8 | 109 |
| Los Angeles-Long Beach-Santa Ana, CA Metropolitan Statistical Area | 16,934 | 131.0 | 53 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of identity theft complaints per 100,000 inhabitants for each Metropolitan Area.  Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).



# Appendix C2: Identity Theft Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## January 1 – December 31, 2006

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Louisville, KY-IN Metropolitan Statistical Area | 794 | 66.1 | 301 |
| Lubbock, TX Metropolitan Statistical Area | 232 | 90.0 | 175 |
| Lumberton, NC Micropolitan Statistical Area | 162 | 128.1 | 59 |
| Lynchburg, VA Metropolitan Statistical Area | 164 | 70.5 | 284 |
| Macon, GA Metropolitan Statistical Area | 325 | 142.4 | 36 |
| Madera, CA Metropolitan Statistical Area | 394 | 283.6 | 2 |
| Madison, WI Metropolitan Statistical Area | 272 | 51.2 | 351 |
| Manchester-Nashua, NH Metropolitan Statistical Area | 336 | 84.3 | 206 |
| Manhattan, KS Micropolitan Statistical Area | 68 | 63.5 | 315 |
| Mansfield, OH Metropolitan Statistical Area | 91 | 71.0 | 281 |
| McAllen-Edinburg-Mission, TX Metropolitan Statistical Area | 1,693 | 257.2 | 3 |
| Medford, OR Metropolitan Statistical Area | 171 | 88.6 | 186 |
| Memphis, TN-MS-AR Metropolitan Statistical Area | 1,356 | 108.5 | 105 |
| Merced, CA Metropolitan Statistical Area | 347 | 146.4 | 30 |
| Meridian, MS Micropolitan Statistical Area | 81 | 76.8 | 252 |
| Miami-Fort Lauderdale-Miami Beach, FL Metropolitan Statistical Area | 7,557 | 140.9 | 37 |
| Michigan City-La Porte, IN Metropolitan Statistical Area | 126 | 114.8 | 91 |
| Midland, TX Metropolitan Statistical Area | 100 | 83.1 | 211 |
| Milwaukee-Waukesha-West Allis, WI Metropolitan Statistical Area | 1,066 | 70.3 | 286 |
| Minneapolis-St. Paul-Bloomington, MN-WI Metropolitan Statistical Area | 2,189 | 70.2 | 287 |
| Mobile, AL Metropolitan Statistical Area | 293 | 73.2 | 268 |
| Modesto, CA Metropolitan Statistical Area | 774 | 155.3 | 26 |
| Monroe, LA Metropolitan Statistical Area | 158 | 92.3 | 156 |
| Monroe, MI Metropolitan Statistical Area | 267 | 175.0 | 18 |
| Montgomery, AL Metropolitan Statistical Area | 404 | 113.7 | 93 |
| Morgantown, WV Metropolitan Statistical Area | 70 | 61.5 | 321 |
| Morristown, TN Metropolitan Statistical Area | 116 | 89.9 | 178 |
| Mount Vernon-Anacortes, WA Metropolitan Statistical Area | 136 | 122.5 | 69 |
| Muncie, IN Metropolitan Statistical Area | 107 | 90.9 | 166 |
| Muskegon-Norton Shores, MI Metropolitan Statistical Area | 113 | 64.8 | 308 |
| Myrtle Beach-Conway-North Myrtle Beach, SC Metropolitan Statistical Area | 182 | 83.6 | 209 |
| Napa, CA Metropolitan Statistical Area | 403 | 304.5 | 1 |
| Naples-Marco Island, FL Metropolitan Statistical Area | 368 | 124.0 | 67 |
| Nashville-Davidson--Murfreesboro, TN Metropolitan Statistical Area | 1,025 | 73.4 | 266 |
| New Bern, NC Micropolitan Statistical Area | 146 | 127.2 | 60 |
| New Haven-Milford, CT Metropolitan Statistical Area | 857 | 101.3 | 122 |
| New Orleans-Metairie-Kenner, LA Metropolitan Statistical Area | 758 | 57.4 | 336 |
| New York-Northern New Jersey-Long Island, NY-NJ-PA Metropolitan Statistical Area | 18,079 | 96.6 | 140 |
| Niles-Benton Harbor, MI Metropolitan Statistical Area | 216 | 132.4 | 48 |
| Norwich-New London, CT Metropolitan Statistical Area | 212 | 79.6 | 237 |
| Ocala, FL Metropolitan Statistical Area | 300 | 103.0 | 117 |
| Ocean City, NJ Metropolitan Statistical Area | 94 | 93.3 | 154 |
| Odessa, TX Metropolitan Statistical Area | 109 | 87.6 | 190 |
| Ogden-Clearfield, UT Metropolitan Statistical Area | 378 | 79.2 | 241 |
| Ogdensburg-Massena, NY Micropolitan Statistical Area | 52 | 46.7 | 362 |
| Oklahoma City, OK Metropolitan Statistical Area | 1,004 | 87.7 | 188 |
| Olympia, WA Metropolitan Statistical Area | 301 | 134.0 | 46 |
| Omaha-Council Bluffs, NE-IA Metropolitan Statistical Area | 578 | 71.9 | 277 |
| Orlando-Kissimmee, FL Metropolitan Statistical Area | 2,337 | 125.5 | 64 |
| Oshkosh-Neenah, WI Metropolitan Statistical Area | 77 | 48.4 | 358 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of identity theft complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).


# Appendix C2: Identity Theft Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Ottawa-Streator, IL Micropolitan Statistical Area | 138 | 89.8 | 180 |
| Owensboro, KY Metropolitan Statistical Area | 89 | 80.2 | 234 |
| Oxnard-Thousand Oaks-Ventura, CA Metropolitan Statistical Area | 1,176 | 147.4 | 28 |
| Palm Bay-Melbourne-Titusville, FL Metropolitan Statistical Area | 455 | 87.6 | 189 |
| Panama City-Lynn Haven, FL Metropolitan Statistical Area | 122 | 77.2 | 251 |
| Parkersburg-Marietta-Vienna, WV-OH Metropolitan Statistical Area | 83 | 50.9 | 353 |
| Pascagoula, MS Metropolitan Statistical Area | 159 | 101.7 | 121 |
| Pensacola-Ferry Pass-Brent, FL Metropolitan Statistical Area | 370 | 84.6 | 204 |
| Peoria, IL Metropolitan Statistical Area | 183 | 49.7 | 355 |
| Philadelphia-Camden-Wilmington, PA-NJ-DE-MD Metropolitan Statistical Area | 5,296 | 91.3 | 162 |
| Phoenix-Mesa-Scottsdale, AZ Metropolitan Statistical Area | 6,533 | 175.8 | 17 |
| Pine Bluff, AR Metropolitan Statistical Area | 92 | 86.9 | 193 |
| Pittsburgh, PA Metropolitan Statistical Area | 1,427 | 59.4 | 329 |
| Pittsfield, MA Metropolitan Statistical Area | 76 | 57.4 | 337 |
| Port St. Lucie-Fort Pierce, FL Metropolitan Statistical Area | 529 | 145.0 | 33 |
| Portland-South Portland-Biddeford, ME Metropolitan Statistical Area | 289 | 56.6 | 340 |
| Portland-Vancouver-Beaverton, OR-WA Metropolitan Statistical Area | 1,955 | 94.7 | 148 |
| Pottsville, PA Micropolitan Statistical Area | 136 | 92.1 | 157 |
| Poughkeepsie-Newburgh-Middletown, NY Metropolitan Statistical Area | 505 | 76.1 | 256 |
| Prescott, AZ Metropolitan Statistical Area | 354 | 185.7 | 13 |
| Providence-New Bedford-Fall River, RI-MA Metropolitan Statistical Area | 1,067 | 65.5 | 304 |
| Provo-Orem, UT Metropolitan Statistical Area | 388 | 94.1 | 152 |
| Pueblo, CO Metropolitan Statistical Area | 170 | 113.2 | 94 |
| Punta Gorda, FL Metropolitan Statistical Area | 185 | 117.7 | 85 |
| Racine, WI Metropolitan Statistical Area | 229 | 117.9 | 84 |
| Raleigh-Cary, NC Metropolitan Statistical Area | 950 | 103.9 | 114 |
| Rapid City, SD Metropolitan Statistical Area | 52 | 44.3 | 370 |
| Reading, PA Metropolitan Statistical Area | 342 | 87.3 | 191 |
| Redding, CA Metropolitan Statistical Area | 160 | 90.0 | 176 |
| Reno-Sparks, NV Metropolitan Statistical Area | 467 | 121.5 | 72 |
| Richmond, VA Metropolitan Statistical Area | 892 | 77.3 | 250 |
| Riverside-San Bernardino-Ontario, CA Metropolitan Statistical Area | 5,536 | 145.9 | 31 |
| Roanoke, VA Metropolitan Statistical Area | 226 | 77.6 | 247 |
| Rochester, MN Metropolitan Statistical Area | 115 | 65.8 | 303 |
| Rochester, NY Metropolitan Statistical Area | 631 | 60.6 | 326 |
| Rockford, IL Metropolitan Statistical Area | 339 | 101.1 | 123 |
| Rocky Mount, NC Metropolitan Statistical Area | 157 | 108.0 | 107 |
| Roseburg, OR Micropolitan Statistical Area | 140 | 135.7 | 44 |
| Sacramento--Arden-Arcade--Roseville, CA Metropolitan Statistical Area | 2,667 | 132.2 | 49 |
| Saginaw-Saginaw Township North, MI Metropolitan Statistical Area | 216 | 103.3 | 115 |
| Salem, OR Metropolitan Statistical Area | 438 | 118.6 | 81 |
| Salinas, CA Metropolitan Statistical Area | 478 | 115.3 | 89 |
| Salisbury, MD Metropolitan Statistical Area | 117 | 102.1 | 120 |
| Salisbury, NC Micropolitan Statistical Area | 189 | 140.7 | 39 |
| Salt Lake City, UT Metropolitan Statistical Area | 936 | 91.9 | 159 |
| San Angelo, TX Metropolitan Statistical Area | 90 | 85.3 | 201 |
| San Antonio, TX Metropolitan Statistical Area | 2,331 | 125.7 | 63 |
| San Diego-Carlsbad-San Marcos, CA Metropolitan Statistical Area | 3,570 | 121.8 | 70 |
| San Francisco-Oakland-Fremont, CA Metropolitan Statistical Area | 5,472 | 131.7 | 51 |
| San Jose-Sunnyvale-Santa Clara, CA Metropolitan Statistical Area | 2,116 | 121.5 | 71 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of identity theft complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).



# Appendix C2: Identity Theft Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| San Luis Obispo-Paso Robles, CA Metropolitan Statistical Area | 317 | 124.5 | 66 |
| Santa Barbara-Santa Maria, CA Metropolitan Statistical Area | 423 | 105.3 | 112 |
| Santa Cruz-Watsonville, CA Metropolitan Statistical Area | 351 | 140.0 | 40 |
| Santa Fe, NM Metropolitan Statistical Area | 161 | 116.1 | 88 |
| Santa Rosa-Petaluma, CA Metropolitan Statistical Area | 520 | 111.0 | 100 |
| Sarasota-Bradenton-Venice, FL Metropolitan Statistical Area | 527 | 80.8 | 226 |
| Savannah, GA Metropolitan Statistical Area | 268 | 86.3 | 198 |
| Scranton--Wilkes-Barre, PA Metropolitan Statistical Area | 379 | 68.7 | 295 |
| Seaford, DE Micropolitan Statistical Area | 128 | 74.3 | 263 |
| Seattle-Tacoma-Bellevue, WA Metropolitan Statistical Area | 3,188 | 100.7 | 126 |
| Sheboygan, WI Metropolitan Statistical Area | 67 | 58.8 | 331 |
| Sherman-Denison, TX Metropolitan Statistical Area | 151 | 130.2 | 54 |
| Shreveport-Bossier City, LA Metropolitan Statistical Area | 247 | 64.7 | 310 |
| Sierra Vista-Douglas, AZ Micropolitan Statistical Area | 229 | 184.7 | 14 |
| Sioux City, IA-NE-SD Metropolitan Statistical Area | 66 | 46.1 | 363 |
| Sioux Falls, SD Metropolitan Statistical Area | 85 | 41.8 | 372 |
| South Bend-Mishawaka, IN-MI Metropolitan Statistical Area | 420 | 132.0 | 50 |
| Spartanburg, SC Metropolitan Statistical Area | 249 | 94.2 | 149 |
| Spokane, WA Metropolitan Statistical Area | 361 | 82.9 | 212 |
| Springfield, IL Metropolitan Statistical Area | 131 | 64.0 | 311 |
| Springfield, MA Metropolitan Statistical Area | 552 | 80.2 | 233 |
| Springfield, MO Metropolitan Statistical Area | 299 | 76.5 | 254 |
| Springfield, OH Metropolitan Statistical Area | 178 | 124.8 | 65 |
| St. Cloud, MN Metropolitan Statistical Area | 109 | 60.8 | 324 |
| St. George, UT Metropolitan Statistical Area | 88 | 80.1 | 235 |
| St. Joseph, MO-KS Metropolitan Statistical Area | 83 | 67.9 | 296 |
| St. Louis, MO-IL Metropolitan Statistical Area | 2,003 | 72.5 | 274 |
| State College, PA Metropolitan Statistical Area | 74 | 52.7 | 348 |
| Statesville-Mooresville, NC Micropolitan Statistical Area | 152 | 111.0 | 99 |
| Staunton-Waynesboro, VA Micropolitan Statistical Area | 79 | 69.7 | 291 |
| Stockton, CA Metropolitan Statistical Area | 1,118 | 172.0 | 22 |
| Sumter, SC Metropolitan Statistical Area | 101 | 95.3 | 146 |
| Syracuse, NY Metropolitan Statistical Area | 371 | 56.7 | 339 |
| Tallahassee, FL Metropolitan Statistical Area | 317 | 95.6 | 145 |
| Tampa-St. Petersburg-Clearwater, FL Metropolitan Statistical Area | 2,481 | 95.9 | 141 |
| Terre Haute, IN Metropolitan Statistical Area | 113 | 67.0 | 300 |
| Texarkana, TX-Texarkana, AR Metropolitan Statistical Area | 120 | 90.4 | 170 |
| Thomasville-Lexington, NC Micropolitan Statistical Area | 301 | 195.7 | 12 |
| Toledo, OH Metropolitan Statistical Area | 532 | 80.8 | 228 |
| Topeka, KS Metropolitan Statistical Area | 204 | 89.5 | 184 |
| Torrington, CT Micropolitan Statistical Area | 243 | 128.4 | 58 |
| Traverse City, MI Micropolitan Statistical Area | 91 | 65.2 | 307 |
| Trenton-Ewing, NJ Metropolitan Statistical Area | 328 | 89.8 | 182 |
| Tucson, AZ Metropolitan Statistical Area | 1,573 | 173.4 | 20 |
| Tulsa, OK Metropolitan Statistical Area | 698 | 79.2 | 242 |
| Tupelo, MS Micropolitan Statistical Area | 106 | 81.8 | 219 |
| Tuscaloosa, AL Metropolitan Statistical Area | 140 | 71.7 | 278 |
| Tyler, TX Metropolitan Statistical Area | 203 | 108.9 | 104 |
| Utica-Rome, NY Metropolitan Statistical Area | 150 | 50.2 | 354 |
| Valdosta, GA Metropolitan Statistical Area | 125 | 101.0 | 124 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of identity theft complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).


# Appendix C2: Identity Theft Consumer Complaints
# by Largest Metropolitan Areas (in alphabetical order)[1]
## *January 1 – December 31, 2006*

| Metropolitan Area | Complaints | Complaints Per 100,000 Population | Rank |
|---|---|---|---|
| Vallejo-Fairfield, CA Metropolitan Statistical Area | 875 | 211.9 | 9 |
| Vero Beach, FL Metropolitan Statistical Area | 183 | 147.4 | 27 |
| Victoria, TX Metropolitan Statistical Area | 144 | 126.9 | 61 |
| Vineland-Millville-Bridgeton, NJ Metropolitan Statistical Area | 129 | 85.3 | 200 |
| Virginia Beach-Norfolk-Newport News, VA-NC Metropolitan Statistical Area | 1,234 | 75.0 | 262 |
| Visalia-Porterville, CA Metropolitan Statistical Area | 558 | 139.0 | 41 |
| Waco, TX Metropolitan Statistical Area | 179 | 80.5 | 232 |
| Warner Robins, GA Metropolitan Statistical Area | 161 | 130.1 | 56 |
| Washington-Arlington-Alexandria, DC-VA-MD-WV Metropolitan Statistical Area | 5,558 | 108.1 | 106 |
| Waterloo-Cedar Falls, IA Metropolitan Statistical Area | 50 | 30.9 | 378 |
| Watertown-Fort Drum, NY Micropolitan Statistical Area | 55 | 49.3 | 357 |
| Wausau, WI Metropolitan Statistical Area | 71 | 55.6 | 342 |
| Weirton-Steubenville, WV-OH Metropolitan Statistical Area | 104 | 81.4 | 223 |
| Wenatchee, WA Metropolitan Statistical Area | 93 | 89.9 | 177 |
| Wheeling, WV-OH Metropolitan Statistical Area | 82 | 54.9 | 344 |
| Wichita Falls, TX Metropolitan Statistical Area | 176 | 119.1 | 79 |
| Wichita, KS Metropolitan Statistical Area | 487 | 83.3 | 210 |
| Williamsport, PA Metropolitan Statistical Area | 85 | 71.7 | 279 |
| Willimantic, CT Micropolitan Statistical Area | 138 | 120.7 | 76 |
| Wilmington, NC Metropolitan Statistical Area | 223 | 73.5 | 264 |
| Winchester, VA-WV Metropolitan Statistical Area | 113 | 100.1 | 129 |
| Winston-Salem, NC Metropolitan Statistical Area | 444 | 100.5 | 128 |
| Wooster, OH Micropolitan Statistical Area | 94 | 82.8 | 213 |
| Worcester, MA Metropolitan Statistical Area | 700 | 89.8 | 181 |
| Yakima, WA Metropolitan Statistical Area | 314 | 137.1 | 43 |
| York-Hanover, PA Metropolitan Statistical Area | 320 | 79.7 | 236 |
| Youngstown-Warren-Boardman, OH-PA Metropolitan Statistical Area | 431 | 73.0 | 270 |
| Yuba City, CA Metropolitan Statistical Area | 358 | 236.5 | 5 |
| Yuma, AZ Metropolitan Statistical Area | 304 | 172.6 | 21 |

[1]This chart illustrates Metropolitan Areas (Metropolitan and Micropolitan Statistical Areas) with a population of one hundred thousand or more. Ranking is based on the number of identity theft complaints per 100,000 inhabitants for each Metropolitan Area. Metropolitan Areas presented here are those defined by the Office of Management and Budget as of November 2004 (www.census.gov/population/www/estimates/metropop/table01.xls).

**FEDERAL TRADE COMMISSION   ■   1.877.FTC.HELP   ■   FOR THE CONSUMER   ■   WWW.FTC.GOV**





